E-FILED IN OFFICE - NV
CLERK OF SUPERIOR COURT
GWINNETT COUNTY, GEORGIA
24-A-02327-6
3/15/2024 12:51 PM
TIANA P. GARNER, CLERK

## IN THE SUPERIOR COURT OF GWINNETT COUNTY
## STATE OF GEORGIA

| | |
|---|---|
| **JACKIE JAMES CHILTON, ESTATE OF JACKIE JAMES, ESTATE OF JACKIE JAMES CHILTON C/O LORI CHILTON AND LORI CHILTON,** ) ) ) ) | |
| **Plaintiff,** ) | |
| ) | **CIVIL ACTION FILE NO.:** |
| **v.** ) | 24-A-02327-6 |
| ) | |
| **STATE FARM FIRE AND CASUALTY COMPANY,** ) ) | |
| **a foreign corporation,** ) | |
| **Defendant.** | |

## COMPLAINT

**COMES NOW** Plaintiffs **Jackie James Chilton, Estate of Jackie James, Estate of Jackie James Chilton c/o Lori Chilton and Lori Chilton**, by and through the undersigned counsel, and files this Complaint for breach of first party property insurance contract and bad faith denial of insurance coverage against Defendant, **State Farm Fire and Casualty Company**, and in support hereof, states as follows:

## PARTIES

1.

Plaintiffs are adult resident citizens and/or entities located in and of Henry County, Georgia.

2.

Upon information and belief, Defendant is a foreign insurance company, registered to transact business in, and in fact transacts business in, the State of Georgia. Defendant is in the business of insuring risks and properties located throughout the United States, including Georgia. Defendant maintains an office at 2 Sun Court, Suite 400, Peachtree Corners, GA 30092 where it

may be served with process through its registered agent, Corporation Service Company, as identified by the state of Georgia Secretary of State registry.

## JURISDICTION AND VENUE

### 3.

This Court has subject matter jurisdiction over this action for breach of contract and bad faith denial of an insurance claim because the breached contract was entered into, and concerned property in, the state of Georgia and the amount in controversy exceeds $15,000.00. This Court has personal jurisdiction over Defendant because Defendant is transacting business and insuring properties in the state of Georgia and has appointed a registered agent for service of process in Georgia pursuant to O.C.G.A. § 33-4-1 and O.C.G.A. § 33-4-4.

### 4.

Venue is proper in this Court because Defendant has a registered agent doing business in Gwinnett County pursuant to O.C.G.A. § 33-4-1, O.C.G.A. § 33-4-4.

### 5.

In addition, by virtue of the express terms of the insurance policy at issue, Defendant has consented to jurisdiction and venue of this Court.

## THE POLICY

### 6.

Prior to March 17, 2022, and in consideration of the premiums paid to Defendant by the Plaintiffs, Defendant issued a policy with Policy No. 11-92-5155-6 (the "Policy"). A "complete" copy of the Policy is attached hereto as Exhibit "A." This was provided to Plaintiffs' counsel by Defendant's representatives.

7.

The Policy provides numerous coverages for the real and personal property located at 506 Mays Road, Stockbridge, GA 30281 (the "Insured Property," "Property," or the "home"). The Policy likewise insures against loss due to Fire, subject to a deductible of $3,000.00 per occurrence. (*See* Ex. A).

8.

The Policy is an all-perils policy providing coverage for sudden and accidental direct physical loss to the dwelling, other structures, and personal property. The Policy covers property repairs and personal property on a full replacement cost basis. (*See* Ex. A).

9.

The Policy covers various types of expenses, including reasonable and necessary costs incurred for temporary repairs to protect covered property from further imminent covered loss and additional living expenses. (*See* Ex. A).

10.

Declaration Pages, prepared and issued on or around March 21, 2022, relating to the Policy, identify the insureds. A true and accurate copy of these Declaration Pages are attached hereto as Exhibit "B."

**SUDDEN AND ACCIDENTAL DAMAGE TO THE INSURED PROPERTY**

11.

On or about March 17, 2022, the above-referenced property suffered damage from a sudden and accidental direct physical Loss resulting from Fire (the "Loss"). The Policy was in effect at the time of the Loss.

12.

Plaintiffs promptly and timely notified Defendant of the damage to the Property resulting from the Loss and made a claim pursuant to the Policy. As a result, Defendant assigned an adjuster ("Adjuster") to investigate Plaintiffs' claim for sudden and accidental direct physical loss. The Adjuster was authorized as Defendant's representative and agent for purposes of the claim.

13.

At all times, Plaintiffs made themselves and the Property available to, and fully cooperated with, the Defendant and its representative and agent to inspect and investigate the damages caused by the loss.

14.

Defendant, through its authorized representative and agent, Adjuster, performed a site inspection of the Property.

15.

Defendant's authorized representative and agent, Adjuster, incurred the duty of acting with due diligence in achieving a proper disposition of the Plaintiffs' claim when Adjuster undertook the handling of the claim.

16.

Defendant, through its authorized representative and agent, Adjuster, grossly underestimated the scope of loss suffered by the Plaintiffs as a result of the Fire event. Defendant failed to properly indemnify the Plaintiffs and estimated Plaintiffs' total loss to be $510,614.28. Plaintiffs' deductible is $3,000.00 per occurrence, and Defendant withheld $138,878.41 in recoverable depreciation; thus, after deductions for depreciation and Plaintiffs' deductible,

Defendant claims Plaintiffs were due $371,735.87 as indemnification under the Policy. A true and accurate copy of the Defendant's estimate is attached hereto as Exhibit "C."

17.

As a result of Defendant's gross underestimation, Plaintiffs requested multiple times that Defendant reconsider its position regarding Defendant's estimate. Defendant refused to comply with the Plaintiffs' requests and continued to frivolously and baselessly deny any additional payment on Plaintiffs' claim. Furthermore, the Defendant continued to ignore the opinions of the Plaintiffs' experts as to the extent of damage and the amount it will cost the Plaintiffs' to be properly indemnified for the Loss.

18.

Plaintiffs made repeated requests for payment of the claim, including a written demand sent to Defendant on January 10, 2024. A true and accurate copy of the written demand is attached hereto as Exhibit "D."  Despite this demand for $683,200.18 less previous payments and the applicable deductible, Defendant continued to frivolously deny Plaintiffs' claim without just cause when, under one or more portions of the Policy, the obligation to settle the claim became reasonably clear.

19.

The Plaintiffs' January 10, 2024, correspondence (Ex. D) to Defendant was a letter of representation from Plaintiffs' counsel and a formal 60-Day demand, pursuant to the guidelines set forth in O.C.G.A. §33-4-6. After putting Defendant on notice of a potential lawsuit through the formal 60-Day demand, the Defendant continued to deny Plaintiffs' claim without just cause.

20.

Defendant did not act fairly or honestly toward the Plaintiffs, or with due regard to the Plaintiffs' claim and interests, when Defendant, under all circumstances articulated herein, failed to indemnify the Plaintiffs for their damages in direct breach of the terms and conditions of the Policy.

21.

Plaintiffs previously received Additional Living Expenses, but stopped issuing such payments, despite the fact that construction to Plaintiffs' property is not complete.

22.

Plaintiffs have fulfilled all conditions precedent and contractual obligations under the Policy prior to this lawsuit, or the same were waived.

23.

There exists a genuine, justifiable controversy between the Plaintiffs and the Defendant as to whether Defendant is responsible for further indemnification owed to the Plaintiffs as a result of the Loss. Plaintiffs have exhausted every reasonable means possible to resolve this dispute with the Defendant. With no other option, Plaintiffs were constrained to hire legal counsel, incur additional expenses, and file this lawsuit.

24.

Plaintiffs have suffered loss under the Policy in an amount to be determined at trial.

**COUNT I: BREACH OF CONTRACT**

25.

Plaintiffs hereby adopt, re-allege, and incorporate their allegations set forth in Paragraphs 1-24 of this Complaint as if fully set forth herein.

6

26.

Plaintiffs have performed all conditions precedent to the Defendant's obligation to perform under the Policy including, without limitation, the timely payment of premiums, timely notice of the claim, and post loss obligations, or the Defendant has waived any and all other conditions.

27.

Under the terms of the Policy, Defendant is required to fully indemnify the Plaintiffs for the damages sustained from the Loss.

28.

Despite Plaintiffs' timely written demand, Defendant failed to provide full indemnification to the Plaintiffs under the terms of the Policy.

29.

Defendant failed to act in good faith and fair dealing under the terms of the Policy by refusing to properly investigate and fully indemnify the Plaintiffs according to the terms of the Policy.

30.

The Plaintiffs suffered damages as a direct result of Defendant's failure to indemnify the Plaintiffs for their loss.

31.

All foregoing conduct constitutes a breach of contract that has resulted in damages to the Plaintiffs.

32.

**WHEREFORE,** Plaintiffs pray for this Court to enter an award in Plaintiffs' favor of compensatory damages, attorneys' fees, pre- and post-judgment interest, and such other and further relief as the Court may deem just and proper.

## COUNT II: BAD FAITH PURSUANT TO O.C.G.A. § 33-4-6

33.

Plaintiffs hereby adopt, re-allege, and incorporate their allegations set forth in Paragraphs 1-32 of this Complaint as if fully set forth herein.

34.

By failing to achieve a proper disposition of Plaintiffs' claim, Defendant acted frivolously, and without a reasonable basis or justification, in contravention of its duty of good faith and fair dealing.

35.

Defendant did not attempt in good faith to settle the Plaintiffs' claim when it could have, and should have, done so under all attendant circumstances had it acted fairly and honestly toward the Plaintiffs and with due regard for the Plaintiffs' interests.

36.

Defendant's failures to adjust Plaintiffs' claim in good faith include, but are not limited to:

(1) Knowingly misrepresenting to claimants, and insureds, relevant facts or policy provisions relating to coverages at issue (*see* O.C.G.A. § 33-6-34(1));

(2) Failing to acknowledge with reasonable promptness pertinent communications with respect to claims arising under its policies (*see* O.C.G.A. § 33-6-34(2));

(3) Failing to adopt and implement procedures for the prompt investigation and settlement of claims arising under its policies (*see* O.C.G.A. § 33-6-34(3));

(4) Not attempting in good faith to effectuate prompt, fair, and equitable settlement of claims submitted in which liability has become reasonable clear (*see* O.C.G.A. § 33-6-34(4));

(5) Compelling insureds or beneficiaries to institute suits to recover amounts due under its policies by offering substantially less than the amounts ultimately recovered in suits brought by them (*see* O.C.G.A. § 33-6-34(5));

(6) Refusing to pay claims without conducting a reasonable investigation (*see* O.C.G.A. § 33-6-34(6));

(7) When requested by the insured in writing, failing to affirm or deny coverage of claims within a reasonable time after having completed its investigation related to such claim or claims (*see* O.C.G.A. § 33-6-34(7)); and

(8) When requested by the insured in writing, failing in the case of payments or offers of compromise to provide promptly a reasonable and accurate explanation of the basis for such action (or, in the case of claims denials, providing said denial to the insured in writing) (*see* O.C.G.A. § 33-6-34(10)).

37.

The above and foregoing actions of Defendant constitute bad faith pursuant to O.C.G.A. § 33-4-6, as the Defendant refused to pay Plaintiffs' covered loss within sixty (60) days after Plaintiffs' timely written demand (Ex. D) for payment without a reasonable basis for doing so.

38.

Defendant frivolously, and without a reasonable basis, denied proper indemnification to the Plaintiffs for their covered loss.

39.

Defendant's refusal to indemnify the Plaintiffs was done frivolously, without a reasonable basis, and in bad faith.

40.

As a result of Defendant's above-referenced bad faith breach of the Policy issued to the Plaintiff, and pursuant to O.C.G.A. § 33-4-6(a), Defendant is liable for penalties in the amount of "not more than fifty percent (50%) of the liability of the insurer for the loss, or $5,000.00, whichever is greater, and all reasonable attorneys' fees for the prosecution of the action against the Insurer."

41.

**WHEREFORE,** Plaintiffs pray for this Court to enter an award, in Plaintiffs' favor, of the statutory award in an amount of fifty percent (50%) of the total compensatory damages awarded or $5,000.00, whichever is greater, along with a statutory allowance for reasonable attorneys' fees in prosecuting this action, pursuant to O.C.G.A. § 33-4-6, for Defendant's unfair claims settlement practices and bad faith refusal to pay Plaintiffs' loss claim when it could and should have done so, had it acted fairly and reasonably toward the insured.

## DEMAND FOR JURY TRIAL

42.

Plaintiffs request a trial by Jury on all counts of the Complaint.

## PRAYER FOR RELIEF

43.

**WHEREFORE**, Plaintiffs request that after due proceedings are had, all appropriate penalties be assessed against the Defendant and that the Plaintiffs receive any and all damages at

law to which they are justly entitled, and thus prays for judgment against the Defendant, as follows:

a.  That this Court grant judgment in favor of the Plaintiffs and against Defendant in an amount to be determined at trial for breach of insurance contract.

b.  Compensatory damages, including all damages to the Plaintiffs by the Defendant and any resulting expenses.

c.  Bad faith damages in an amount of fifty percent (50%) of the total compensatory damages awarded or $5,000.00, whichever is greater, for Defendant's bad faith delay, denial, and its intentional, frivolous failure to conduct a reasonable investigation of the Plaintiffs' claim without a reasonable basis;

d.  Plaintiffs' attorneys' fees and costs of suit in this action;

e.  Plaintiffs' consultant and expert fees;

f.  Pre- and post-judgment interest in the maximum amount allowed by law;

g.  All statutory penalties;

h.  Any and all applicable multipliers; and,

i.  Any and all other relief that the Court may deem just and proper, whether such relief sounds in law or equity.

Respectfully submitted, this 15th day of March, 2024.

THE HUGGINS LAW FIRM, LLC

*/s/ Remington Huggins*
J. Remington Huggins, Esq.
Georgia Bar No.: 348736
Michael D. Turner, Esq.
Georgia Bar No.: 216414

110 Norcross Street
Roswell, GA 30075
(o) (770) 913-6229
(e) remington@lawhuggins.com
(e) mdturner@lawhuggins.com

*Attorneys for the Plaintiff*

# EXHIBIT A

PO Box 88049
Atlanta GA 30356-9901

**StateFarm®**

AT1          H-27-1383-FA66  F H W
     004010 3200
CHILTON, JACKIE JAMES
C/O CINDY MURRILL
17 MICHAEL DR
WAPPINGERS FL NY  12590-4944

# RENEWAL DECLARATIONS



**AMOUNT DUE:**                                **None**
**Payment is due by  TO BE PAID BY MORTGAGEE**

**Policy Number:**    11-92-5155-6

**Policy Period:**   12 Months
**Effective Dates:** JUL 28 2021 to JUL 28 2022
The policy period begins and ends at 12:01 am standard
time at the residence premises.

## Homeowners Policy

**Location of Residence Premises**
506 MAYS ROAD
STOCKBRIDGE GA
30281-2520

**Your State Farm Agent**
RONNIE SIMMONS
5534 N HENRY BLVD
STOCKBRIDGE GA      30281-3220

**Phone:** (770) 474-3306

| **Construction:** | Masonry Veneer |
|---|---|
| **Year Built:** | 1968 |

**Roof Material:** Composition Shingle
**Roof Installation Year:**  Default to Year Built

### Automatic Renewal

If the **POLICY PERIOD** is shown as **12 MONTHS,** this policy will be renewed automatically subject to the premiums, rules,
and forms in effect for each succeeding policy period. If this policy is terminated, we will give you and the Mortgagee/Lien-
holder written notice in compliance with the policy provisions or as required by law.

### IMPORTANT MESSAGES

NOTICE: Information concerning changes in your policy language is included.  Please call your agent with any questions.
Please help us update the data used to determine your premium. Contact your agent with the year each of
your home's utilities (heating/cooling, plumbing, or electrical) and roof were last updated.

### PREMIUM

| | | |
|---|---|---|
| Annual Premium | | $1,387.00 |
| *Your premium has already been adjusted by the following:* | | |
| Claim Record Discount | Loyal Customer | |

| **Total Premium** | **$1,387.00** |
|---|---|

Prepared  JUN 07 2021
HO-2000
020774  420
N     GA,GB,6T,R7,EH

*Thanks for letting us serve you.  We appreciate our long term customers.*

Page 1 of 4

(o1F10808)  04-04-2016



| NAMED INSURED | MORTGAGEE AND ADDITIONAL INTERESTS |
|---|---|

CHILTON, JACKIE JAMES

**Mortgagee**
WELLS FARGO BANK NA #936
ITS SUCCESSORS AND/OR ASSIGNS
PO BOX 100515
FLORENCE SC 29502-0515

Loan Number :


## SECTION I - PROPERTY COVERAGES AND LIMITS

| Coverage | | Limit of Liability |
|---|---|---|
| A Dwelling | $ | 411,000 |
| Other Structures | $ | 41,100 |
| B Personal Property | $ | 308,250 |
| C Loss of Use | $ | 123,300 |
| Fungus (including Mold) Limited Coverage | $ | 10,000 |

**Additional Coverages**

| | |
|---|---|
| Arson Reward | $1,000 |
| Credit Card, Bank Fund Transfer Card, Forgery, and Counterfeit Money | $1,000 |
| Debris Removal | Additional 5% available/$1,000 tree debris |
| Fire Department Service Charge | $500 per occurrence |
| Fuel Oil Release | $10,000 |
| Locks and Remote Devices | $1,000 |
| Trees, Shrubs, and Landscaping | 5% of Coverage A amount/$750 per item |

## SECTION II - LIABILITY COVERAGES AND LIMITS

| Coverage | | Limit of Liability |
|---|---|---|
| L Personal Liability (Each Occurrence) | $ | 300,000 |
| Damage to the Property of Others | $ | 1,000 |
| M Medical Payments to Others (Each Person) | $ | 1,000 |

## INFLATION

Inflation Coverage Index: 297.2

## DEDUCTIBLES

| Section I Deductible | | Deductible Amount |
|---|---|---|
| All Losses | $ | 3,000 |

## LOSS SETTLEMENT PROVISIONS

A1  Replacement Cost - Similar Construction
B1  Limited Replacement Cost - Coverage B

**11-92-5155-6**



## FORMS, OPTIONS, AND ENDORSEMENTS

| | |
|---|---|
| HW-2111 | Homeowners Policy |
| Option ID | Increase Dwlg up to $82,200 |
| Option OL | Ordinance/Law  10%/  $41,100 |
| Option JF | Jewelry and Furs $1,500 Each Article/$2,500 Aggregate |
| HO-2465 | Fungus (Incl Mold) Liability |
| HO-2584 | Fungus (Incl Mold) Limited Cov |
| HO-2231.1 | Amendatory Endorsement |
| HO-2356 | *Amendatory End - Liability |
| | *New Form Attached |

## ADDITIONAL MESSAGES

State Farm® works hard to offer you the best combination of price, service, and protection. The amount you pay for homeowners insurance is determined by many factors such as the coverages you have, the type of construction, the likelihood of future claims, and information from consumers reports.

#### Other limits and exclusions may apply - refer to your policy

Your policy consists of these Declarations, the Homeowners Policy shown above, and any other forms and endorsements that apply, including those shown above as well as those issued subsequent to the issuance of this policy.

This policy is issued by the State Farm Fire and Casualty Company.

### Participating Policy

You are entitled to participate in a distribution of the earnings of the company as determined by our Board of Directors in accordance with the Company's Articles of Incorporation, as amended.

In Witness Whereof, the State Farm Fire and Casualty Company has caused this policy to be signed by its President and Secretary at Bloomington, Illinois.

_Lynne M. Yaukell_
Secretary

_Michael F. Tipson_
President



## Your coverage amount....

It is up to you to choose the coverages and limits that meet your needs. We recommend that you purchase a coverage limit at least equal to the estimated replacement cost of your home. Replacement cost estimates are available from building contractors and replacement cost appraisers, or, your agent can provide an Xactware estimate using information you provide about your home. We can accept the type of estimate you choose as long as it provides a reasonable level of detail about your home. State Farm® does not guarantee that any estimate will be the actual future cost to rebuild your home. Higher limits are available at higher premiums. Lower limits are also available, which if selected may make certain coverages unavailable to you. We encourage you to periodically review your coverages and limits with your agent and to notify us of any changes or additions to your home.

# IMPORTANT NOTICE

### Regarding Changes to Your Policy

Effective with this policy term, **HO-2356 AMENDATORY ENDORSEMENT – SECTION II – LIABILITY COVERAGES** is added to your policy.

This notice summarizes the changes being made to your policy. Please read the new endorsement carefully and note the following changes:

- Under **SECTION II – EXCLUSIONS**, Under item 2.a., language has been added to the exclusion to create exceptions for written contracts that directly relate to the ownership, maintenance, or use of any insured location and when the liability of others is assumed by you.

- Under **SECTION II – EXCLUSIONS**, Under item 2.c., language has been added to the exclusion to create an exception for pet damage to property rented to, used or occupied by, or in the care, custody, or control of any insured.

Endorsement **HO-2356** follows this notice. Please read it thoroughly and place it with your policy. If you have any questions about the information in this notice, please contact your State Farm® agent.

This notice is a general description of coverage and/or coverage changes and is not a statement of contract. This message does not change, modify, or invalidate any of the provisions, terms, or conditions of your policy, or any other applicable endorsements.

## AMENDATORY ENDORSEMENT– SECTION II – LIABILITY COVERAGES

This endorsement modifies insurance provided under the following: HOMEOWNERS POLICY, CONDOMINIUM UNITOWNERS POLICY, and RENTERS POLICY

### SECTION II – EXCLUSIONS

Under **SECTION II – EXCLUSIONS**, 2.a. and 2.c. are replaced by the following:

2. Coverage L does not apply to:

   a. liability:

      (1) for *your* share of any loss assessment charged against all members of any type of association of property owners; or

      (2) imposed on or assumed by any *insured* through any unwritten or written contract or agreement. This exclusion does not apply to:

         (a) liability for damages that the *insured* would have in absence of the contract or agreement; or

         (b) written contracts:

            (i) that directly relate to the ownership, maintenance, or use of any *insured location*; or

            (ii) when the liability of others is assumed by *you* prior to the *occurrence*;

      unless excluded elsewhere in the policy;

   c. *property damage* to property rented to, used or occupied by, or in the care, custody, or control of any *insured* at the time of the *occurrence*. This exclusion does not apply to *property damage* caused by:

      (1) fire;

      (2) smoke;

      (3) explosion;

      (4) abrupt and accidental damage from water; or

      (5) household pets, up to $500 in excess of *your* security deposit;

All other policy provisions apply.

HO-2356

©, Copyright, State Farm Mutual Automobile Insurance Company, 2019

553-2634.1

## PREMIUM DISCOUNT AVAILABLE FOR USE OF IMPACT-RESISTIVE ROOFING PRODUCTS

State Farm® offers a premium discount for homes that have qualified impact-resistive roofing materials.

Underwriters Laboratories (UL) and Factory Mutual (FM) are nationally recognized testing laboratories that develop safety standards and test products to verify they meet specific performance standards. Both UL and FM have developed testing standards that measure the impact resistance of various roofing materials. The roofing products tested by UL and FM are rated from Class 1 to Class 4, with Class 4 providing the greatest roofing protection.

State Farm offers a premium discount when qualified UL certified or FM approved Class 3 or Class 4 roofing materials have been installed on your home. The discount applies to both new and replacement roofs installed since May 1996 with UL certified products, and since July 2005 with FM approved products.

Discounts are not available for wood roofs, or roofs (other than qualifying metal roofs) that have been overlaid on to existing roofing. Discounts are also subject to limitations and may not be available on all UL or FM Class 3 and 4 impact-resistant roofing products.

Manufacturers continue to bring UL certified and FM approved roofing products to the consumer marketplace. You can visit our web site at http://www.statefarm.com/insurance/other/roofinfo.asp for a list of qualifying products in your state.

If you have any questions about the discounts available for installing an impact-resistive roof or to see if your roof qualifies, please contact your State Farm agent.

**This discount program does not constitute an endorsement or any warranty of performance on the part of State Farm for any particular roofing product. Please research and determine what roofing material is best suited for your home, location and environmental conditions.**

553-2634.1 (C)              (12/09)

553-3665 GA

## Information About Your Premium

Claims and information from other State Farm® policies in your household may have been used to determine the premium shown. A policy may be considered "in your household" if, according to our records, the policy has a name and address in common with this policy.

Consumer reports may also be used to determine the price you are charged. We may obtain and use a credit-based insurance score developed from information contained in these reports. We may use a third party in connection with the development of your insurance score.

If a credit-based insurance score is used, you have the right to request, no more than once in a 12 month period that your policy be re-rated. The resulting impact due to the credit portion of the re-rated insurance score will not increase your premium; however, your overall premium may decrease, remain the same, or increase due to other factors impacting your total premium.

We occasionally collect personal information from persons other than the individual or individuals listed on the policy. Such personal information may, in certain circumstances, be disclosed to third parties without your authorization. If you would like additional information concerning the collection and disclosure of your personal information – and your right to see and correct any personal information in your files – it will be furnished upon request.

553-3665 GA (C)

(CONTINUED)

553-4157

# NOTICE TO POLICYHOLDER

For a comprehensive description of coverages and forms, please refer to your policy.

Policy changes that you requested before the "Date Prepared" on your Renewal Declarations are effective on the renewal date of this policy unless indicated otherwise by a separate endorsement, binder or Amended Declarations Page. Any coverage forms or endorsements included with your Renewal Declarations are effective on the renewal date of this policy.

Policy changes that you requested after the "Date Prepared" on your Renewal Declarations will be sent to you as an Amended Declarations Page or as an endorsement to your policy. You will be billed for any resulting premium increase later.

If you have acquired any valuable property items, made any improvements to your home, or have questions about your insurance coverage, please contact your State Farm® agent.

553-4157 (C)

553-4156

# PREMIUM ADJUSTMENT

Insurance premiums have been adjusted and continue to reflect the expected cost of claims. Some policyholders will see their premiums increase while other policyholders may see their premiums decrease or stay the same. The amount your premium changed, if at all, depends on several factors including the expected claim experience in your area, the coverage you have, and any applicable discounts or charges.

The enclosed Renewal Declarations reflects your new premium.

State Farm® works hard to offer you the best combination of cost, protection, and service. We will continue doing our best to make the most effective use of your premium dollars and give you superior service when you need it.

If you have any questions about your premium, or policy coverages, please contact your State Farm agent.

553-4156

553-2798.1

# IMPORTANT NOTICE ABOUT YOUR POLICY

With our Claim Record Rating Plan, your savings will typically increase the fewer claims you have and the longer you're insured with State Farm®. We adjust premiums based on the number of claims under the rating plan. Depending on your state, claims under the plan generally include those resulting in a paid loss and may include weather-related claims where permitted. In addition, any claims with your prior insurer resulting in property damage or injury may also influence your premium.

Our Loyal Customer Discount provides a premium discount based on the number of years that you have been with us.

For more information about whether the Claim Record Rating Plan applies in your state, the claims we consider for the plan, or whether the Loyal Customer Discount is in effect in your state, please contact your State Farm agent.

553-2798.1



This policy is one of the broadest forms available today, and provides you with outstanding value for your insurance dollars. However, we want to point out that every policy contains limitations and exclusions. Please read your policy carefully, especially "Losses Not Insured" and all exclusions.

# State Farm® **Homeowners Policy**

**Georgia**
HW-2111

# HOMEOWNERS POLICY
## TABLE OF CONTENTS

AGREEMENT ................................................... 1

DEFINITIONS ................................................. 1

DEDUCTIBLE ................................................. 5

SECTION I – PROPERTY COVERAGES ............... 5

  COVERAGE A – DWELLING ............................ 5

    Dwelling ................................................... 5

    Other Structures ...................................... 5

    Property Not Covered ............................... 5

  COVERAGE B – PERSONAL PROPERTY ........... 5

    Property Covered ..................................... 5

    Special Limits of Liability ......................... 6

    Property Not Covered ............................... 6

  COVERAGE C – LOSS OF USE ........................ 8

    Additional Living Expense ........................ 8

    Fair Rental Value ..................................... 8

    Prohibited Use .......................................... 8

  SECTION I – ADDITIONAL COVERAGES ............ 8

    Debris Removal ........................................ 8

    Temporary Repairs ................................... 9

    Trees, Shrubs, and Landscaping .............. 9

    Fire Department Service Charge ............... 9

    Property Removed .................................... 9

    Credit Card, Bank Fund Transfer Card, Forgery, and Counterfeit Money ................ 9

    Power Interruption .................................. 10

    Refrigerated Products ............................ 10

    Arson Reward ......................................... 10

    Volcanic Action ...................................... 10

    Collapse ................................................ 10

    Locks and Remote Devices .................... 11

    Fuel Oil Release .................................... 11

    Tear Out ................................................ 11

    Home Certification ................................. 11

INFLATION COVERAGE ................................. 11

SECTION I – LOSSES INSURED ..................... 12

  COVERAGE A – DWELLING .......................... 12

  COVERAGE B – PERSONAL PROPERTY ......... 12

SECTION I – LOSSES NOT INSURED .............. 14

SECTION I – LOSS SETTLEMENT .................. 18

  COVERAGE A – DWELLING .......................... 18

    A1 – Replacement Cost Loss Settlement – Similar Construction ............................... 18

    A2 – Replacement Cost Loss Settlement – Common Construction ............................. 19

  COVERAGE B – PERSONAL PROPERTY ......... 19

    B1 – Limited Replacement Cost Loss Settlement ............................................. 19

    B2 – Depreciated Loss Settlement ......... 20

SECTION I – CONDITIONS ............................ 20

    Insurable Interest and Limit of Liability .... 20

    Your Duties After Loss ........................... 20

    Loss to a Pair or Set .............................. 21

    Appraisal ............................................... 21

    Other Insurance ..................................... 22

    Suit Against Us ...................................... 22

    Our Option ............................................. 22

    Loss Payment ........................................ 22

    Abandonment of Property ....................... 22

    Mortgagee Clause .................................. 22

    No Benefit to Bailee ............................... 23

    Recovered Property ................................ 23

    Assignment of Claim .............................. 23

SECTION II – LIABILITY COVERAGES ............. 23

  COVERAGE L – PERSONAL LIABILITY ........... 23

  COVERAGE M – MEDICAL PAYMENTS TO OTHERS ................................................... 23

©, Copyright, State Farm Mutual Automobile Insurance Company, 2017

SECTION II – ADDITIONAL COVERAGES............24
    Claim Expenses .................................................24
    First Aid Expenses ...........................................24
    Damage to Property of Others .........................24
SECTION II – EXCLUSIONS.................................25
SECTION II – CONDITIONS...................................28
    Limit of Liability ................................................28
    Severability of Insurance ..................................28
    Duties After Loss ..............................................28
    Coverage M Requirements ...............................29
    Payment of Claim – Coverage M or Damage
    to Property of Others .......................................29
    Suit Against Us .................................................29
    Bankruptcy of an Insured .................................29
    Other Insurance – Coverage L .........................29
SECTION I AND SECTION II – CONDITIONS..........29
    Policy Period ....................................................29
    Concealment or Fraud......................................29
    Liberalization Clause ........................................30
    Waiver or Change of Policy Provisions .............30
    Cancellation......................................................30
    Nonrenewal ......................................................30
    Assignment of Policy ........................................31

Subrogation and Reimbursement....................31
Death................................................................31
Conformity to State Law ..................................31
Premium ..........................................................31
Right to Inspect...............................................32
Joint and Individual Interests..........................32
Change of Policy Address ...............................32
Electronic Delivery...........................................32
Our Rights Regarding Claim Information..........32
Duties Regarding Claim Information................33
OPTIONAL POLICY PROVISIONS............................33
    Option AI – Additional Insured.........................33
    Option BP – Business Property.........................33
    Option BU – Business Pursuits ........................33
    Option FA – Firearms ......................................34
    Option ID – Increased Dwelling Limit ..............34
    Option IO – Incidental Business ......................35
    Option JF – Jewelry and Furs..........................35
    Option OL – Building Ordinance or Law............36
    Option SG – Silverware and Goldwar7
    Theft ................................................................37

©, Copyright, State Farm Mutual Automobile Insurance Company, 2017

# HOMEOWNERS POLICY
## AGREEMENT

*We* agree to provide the insurance described in this policy:

1.  based on *your* payment of premium, in a form acceptable to *us*, for the coverages *you* chose;

2.  based on *your* compliance with all applicable provisions of this policy; and

3.  based on the information *you* have given *us* and *your* statements in this agreement.

*You* agree, by acceptance of this policy, that:

1.  *you* will pay premiums when due and comply with the provisions of this policy;

2.  the statements in this agreement are *your* statements and are true;

3.  *we* insure *you* on the basis *your* statements are true; and

4.  this policy contains all of the agreements between *you* and *us* and any of *our* agents.

Unless otherwise indicated in the application, *you* state that during the five years preceding the time of *your* application for this insurance *you* have not had any losses, insured or not.

When *you* request changes to this policy, or the information or factors used to calculate the premium for this policy changes during the policy period, *we* may adjust the premium in accordance with the change during the policy period and *you* must pay any additional premium due within the time *we* specify.

## DEFINITIONS

*We* define the following words and phrases for use throughout this policy.  These definitions apply to the singular, plural, and possessive forms of these words and phrases.  Defined words and phrases are printed in bold italics.

1.  *"actual cash value"* means the value of the damaged part of the property at the time of loss, calculated as the estimated cost to repair or replace such property, less a deduction to account for pre-loss depreciation.  For this calculation, all components of this estimated cost including, but not limited to:

    a.  materials, including any tax;

    b.  labor, including any tax; and

    c.  overhead and profit;

    are subject to depreciation.

    The depreciation deduction may include such considerations as:

    a.  age;

    b.  condition;

    c.  reduction in useful life;

    d.  obsolescence; and

    e.  any pre-loss damage including wear, tear, or deterioration;

of the damaged part of the property.

2.  *"bodily injury"* means physical injury, sickness, or disease to a person. This includes required care, loss of services, and death resulting therefrom.

    *Bodily injury* does not include:

    a.  any of the following which are communicable: disease, bacteria, parasite, virus, or other organism, any of which are transmitted by any *insured* to any other person;

    b.  the actual or alleged exposure to any such disease, bacteria, parasite, virus, or other organism by any *insured* to any other person; or

    c.  emotional distress, mental anguish, humiliation, mental distress, mental injury, or any similar injury unless it arises out of actual physical injury to some person.

3.  *"building structure"* means a structure fully enclosed with permanent walls and a roof.  A permanent wall or roof does not include any kind of temporary materials including but not limited to tarps, plastic sheeting, or other similar material.  A structure that is otherwise fully enclosed with permanent walls and a roof, that is undergoing repairs due to a recent *loss insured*, using materials such as tarps, plastic sheeting, or other similar material, is still considered a *building structure*.

1

© Copyright, State Farm Mutual Automobile Insurance Company, 2017

HW-2111

A *building structure* includes:

a. the foundation supporting the structure, including:

   (1) slabs;

   (2) basement walls;

   (3) crawl space walls;

   (4) footings; and

   (5) gravel, stone, or sand, used as fill material and located not more than 12 inches directly below a slab described in item a.(1), including water supply lines, domestic water pipes, and sewer pipes located within this fill material; and

b. wall-to-wall carpeting attached to the structure.

4. *"business"* means any full-time or part-time activity, trade, profession, employment, or occupation or a commercial, mercantile, or industrial undertaking of an economic nature. It does not matter whether it is continuous or regular, is a secondary or supplemental source of income, or is an *insured's* principal means of livelihood. Profit and profit motive are irrelevant.

*Business* does not include:

a. volunteer activities for a not-for-profit or non-profit organization or public agency for which no money is received other than payment of expenses;

b. incidental and infrequent personal economic activity such as a hobby, garage or yard sale, or traditional farm activities when the farm products are intended only for the personal use of the *insured*;

c. any occasional or part-time self-employed activity by a person under 19 years of age that involves no employees or subcontracted independent contractors and is a type of activity normally performed by persons under 19 years of age, including but not limited to, child care, lawn mowing, or paper delivery;

d. the ownership, maintenance, or use of systems and equipment used to generate electrical power up to but not exceeding 125 percent of

the actual electrical power usage by the *residence premises* in the 12-month period prior to the date of the loss; or

e. ownership of the *residence premises* by the person or organization shown in the *Declarations* as Additional Insured.

5. *"Declarations"* means the policy *Declarations*, any amended *Declarations*, the most recent renewal *Declarations*, an Evidence of Insurance form, or any endorsement changing any of these.

6. *"diminution in value"* means any reduction in the value of any covered property prior to or following repair or replacement as compared to the value of that property immediately before the loss.

7. *"dwelling"* means the *building structure* on the *residence premises* used as the primary private residence and includes structures attached to the *dwelling*.

8. *"fungus"* means any type or form of *fungus*, including mold, mildew, mycotoxins, spores, scents, or byproducts produced or released by fungi.

9. *"insured"* means:

a. *you*;

b. *your relatives*; and

c. any other person under the age of 21 in the care of a person described above.

Under Section II, *insured* also means:

d. the person or organization legally responsible for animals or watercraft to which this policy applies. However, the animal or watercraft must be owned by *you* or a person included in 9.b. or 9.c. above.  A person or organization using or having custody of these animals or watercraft in the course of a *business*, or without permission of the owner, is not an *insured*; and

e. with respect to any vehicle to which this policy applies, any person while engaged in *your* employment or the employment of a person included in 9.b. or 9.c. above.

10. *"insured location"* means:

a. the *residence premises*;

© Copyright, State Farm Mutual Automobile Insurance Company, 2017

b. the part of any other premises, other structures, and grounds used by *you* as a residence. This includes premises, structures, and grounds *you* acquire while this policy is in effect for *your* use as a residence;

c. any premises used by *you* in connection with the premises included in 10.a. or 10.b. above;

d. any part of a premises not owned by an *insured* but where an *insured* is temporarily residing;

e. land owned by or rented to an *insured* on which a one or two family dwelling is being constructed as a residence for an *insured*;

f. individual or family cemetery plots or burial vaults owned by an *insured*;

g. any part of a premises occasionally rented to an *insured* for purposes other than *business*;

h. vacant land owned by or rented to an *insured*. For the purposes of this definition, vacant land does not include:

   (1) farm land;

   (2) land containing a residence; or

   (3) land containing fences, corrals, boat docks, tool sheds, barns, grain bins, and similar structures, unless they are used solely for the personal use of the *insured*; or

i. farm land (without buildings), rented or held for rental to others, but not to exceed a total of 500 acres, regardless of the number of locations.

11. *"loss insured"* means a loss as described under **SECTION I – LOSSES INSURED, COVERAGE A – DWELLING** and **SECTION I – LOSSES INSURED, COVERAGE B – PERSONAL PROPERTY.**

12. *"motor vehicle"*, when used in Section II of this policy, means:

a. a land *motor vehicle* designed for travel on public roads or subject to motor vehicle registration;

b. a trailer or semi-trailer designed for travel on public roads and subject to motor vehicle registration;

c. a "recreational or utility vehicle" while off an *insured location*. "Recreational or utility vehicle" means a motorized vehicle designed for recreation or utility purposes, used principally off public roads, and that is owned or leased by an *insured*. This includes, but is not limited to, a motorized all-terrain vehicle, side-by-side vehicle, utility work vehicle, amphibious vehicle, dune buggy, go-cart, golf cart, snowmobile, trailbike, minibike, and personal assistive mobility device. "Leased" does not include temporary rental;

d. a "locomotive" while off an *insured location*. "Locomotive" means a self-propelled vehicle for pulling or pushing freight or passenger cars on tracks that is large enough to carry a person and is owned or leased by an *insured*. "Leased" does not include temporary rental;

e. a bulldozer, track loader, backhoe, high-hoe, trencher, grader, crane, self-propelled scraper, excavator, pipe-layer, cherry picker, tele-handler, logging vehicle, mining vehicle, or road building vehicle that is owned or leased by an *insured* while off an *insured location*. "Leased" does not include temporary rental; and

f. any vehicle while being towed or pushed by or carried on a vehicle included in 12.a. through 12.e. above.

The following are not *motor vehicles*:

a. a boat, camper, home, or utility trailer not being towed or pushed by or carried on a vehicle included in 12.a. through 12.e. above;

b. a motorized land vehicle in storage on an *insured location* not intended to be operated for an extended period of time and rendered inoperable by placing the vehicle on blocks or removing parts essential for its operation;

c. a motorized golf cart while used for golfing purposes;

d. a motorized vehicle or trailer designed to assist persons with disabilities that is not designed for travel on public roads or subject to motor vehicle registration; or

© Copyright, State Farm Mutual Automobile Insurance Company, 2017
HW-2111

e. a commercially manufactured two, three, or four wheeled personal conveyance powered only by or assisted by an unmodified motor or engine with a manufacturer's power rating of no more than 1 horsepower and capable of a top speed of no more than 20 miles per hour.

13. *"occurrence"*, when used in Section II of this policy, means an accident, including accidental exposure to conditions, which first results in:

a. *bodily injury*; or

b. *property damage*;

during the policy period. All *bodily injury* and *property damage* resulting from one accident, series of related accidents, or from continuous and repeated exposure to the same general conditions is considered to be one *occurrence*.

14. *"property damage"* means physical damage to or destruction of tangible property, including loss of use of this property. Theft or conversion of property by any *insured* is not *property damage*.

15. *"relative"* means any person related to *you* by:

a. blood;

b. adoption;

c. marriage; or

d. civil union, domestic partnership, or other substantially similar legal relationship that is recognized and valid in the state where, and at the time when, the legal relationship was established;

and who resides primarily with *you*.

16. *"residence employee"* means an employee of an *insured*, or an employee leased to an *insured* by a labor leasing firm under an agreement between an *insured* and the labor leasing firm, who performs duties, including household or domestic services, in connection with the maintenance or use of the *residence premises*. This includes employees who perform similar duties elsewhere for *you*. This does not include employees while performing duties in connection with the *business* of an *insured*.

17. *"residence premises"* means:

a. the one, two, three, or four family dwelling, other structures and grounds; or

b. that part of any other *building structure*;

where *you* reside and which is shown in the *Declarations*.

18. *"State Farm Companies"* means one or more of the following:

a. State Farm Mutual Automobile Insurance Company;

b. State Farm Fire and Casualty Company; and

c. subsidiaries or affiliates of either 18.a. or 18.b. above.

19. *"vacant dwelling"* means:

a. a dwelling:

(1) that has not been occupied as a residence for more than 30 consecutive days immediately before the loss; and

(2) where a predominant amount of personal property has been removed or is absent such that the dwelling is not functional as a habitual place of residence.

A dwelling will be considered occupied only if it is being used as a habitual place of residence with *your* knowledge and approval.

b. A dwelling that is under active construction will not be considered a *vacant dwelling*. A dwelling is under active construction when it is:

(1) being built as a new structure;

(2) being repaired due to damage otherwise covered by this policy; or

(3) undergoing substantial improvements, renovations, remodeling, or modifications;

and the construction results in substantial continuing activities by persons associated with the construction project at the premises during the relevant time periods.

20. *"we"*, *"us"*, and *"our"* mean the Company shown in the *Declarations*.

21. *"you"* and *"your"* mean the person or persons shown as "Named Insured" in the *Declarations*. If a "Named Insured" shown in the *Declarations* is a human being, then *you* and *your* include:

a. a spouse of a "Named Insured";

© Copyright, State Farm Mutual Automobile Insurance Company, 2017

b.  a party to a civil union with a "Named Insured";

c.  a domestic partner of a "Named Insured"; or

d.  a person in a substantially similar legal relationship with a "Named Insured";

if such relationship is recognized and valid in the state where, and at the time when, the legal relationship was established, so long as the person in the above relationship resides primarily with that "Named Insured".

## DEDUCTIBLE

In case of loss under this policy, *we* will pay, subject to specified policy limits, only that part of the amount of the loss that exceeds the deductible amount shown in the *Declarations*. Deductibles will be applied per occurrence. Deductibles apply to specific losses as described in this policy.

## SECTION I – PROPERTY COVERAGES

### COVERAGE A – DWELLING

1.  **Dwelling.** *We* cover the *dwelling* and materials and supplies located on or adjacent to the *residence premises* for use in the construction, alteration, or repair of the *dwelling* or other structures on the *residence premises*.

2.  **Other Structures.** *We* cover other structures on the *residence premises*, separated from the *dwelling* by clear space. Structures connected to the *dwelling* by only a fence, utility line, or similar connection are considered to be other structures.

    *We* do not cover other structures:

    a.  not permanently attached to or otherwise forming a part of the realty;

    b.  used either completely or in part for *business* purposes unless such use consists solely of office space for paperwork, computer work, or use of a telephone, and consists solely of activities that are:

        (1)  duties of the *insured's* employment by another; and

        (2)  performed solely by the *insured*; or

    c.  rented or held for rental unless:

        (1)  rented to a person who is a tenant of the *dwelling;*

        (2)  rented for use solely as a private garage; or

        (3)  rented either completely or in part, for exclusive use as a residence, for no more than 30 nights in the 12-month period prior to the date of the loss.

3.  **Property Not Covered.** *We* do not cover:

    a.  land, including the land necessary to support any Coverage A property. *We* also do not cover:

        (1)  any costs required to replace, rebuild, stabilize, or otherwise restore the land; or

        (2)  the costs of repair techniques designed to compensate for or prevent land instability to any property, whether or not insured under Coverage A;

    b.  trees, shrubs, live or artificial plants, lawns, or artificial grass, except as provided in **SECTION I – ADDITIONAL COVERAGES**, **Trees, Shrubs, and Landscaping**; or

    c.  systems and equipment used to generate electrical power exceeding 125 percent of the actual electrical power usage by the *residence premises* in the 12-month period prior to the date of the loss.

### COVERAGE B – PERSONAL PROPERTY

1.  **Property Covered.**

    a.  *We* cover personal property owned or used by an *insured* while it is anywhere in the world. This includes structures not permanently attached to or otherwise forming a part of the realty. At *your* request, *we* will cover personal property:

        (1)  owned by others while the property is on the part of the *residence premises* occupied exclusively by an *insured*;

        (2)  owned by a guest or a *residence employee*, while the property is in any other residence occupied by an *insured*; and

© Copyright, State Farm Mutual Automobile Insurance Company, 2017

HW-2111

(3) owned by roomers, boarders, tenants, and other residents, any of whom are related to *you*.

b. *We* cover personal property usually located at an *insured's* residence, other than the *residence premises*, for up to $1,000 or 10% of the Coverage B limit, whichever is greater. This limitation does not apply to personal property:

(1) in a newly acquired principal residence for the first 30 days after *you* start moving the property there. If the *residence premises* is a newly acquired principal residence, personal property in *your* immediate past principal residence is not subject to this limitation for the first 30 days after the inception of this policy; and

(2) of a student who is an *insured* while located at a residence away from the *residence premises*.

**Special Limits of Liability.** These limits do not increase the Coverage B limit. The special limit for each of the following categories is the total limit for each loss for all property in that category:

a. $200 on money, coins, and medals, including any of these that are a part of a collection, bank notes, bullion, gold other than goldware, silver other than silverware, and platinum;

b. $1,500 on property used or intended for use in a *business*, including merchandise held as samples or for sale or for delivery after sale, while on the *residence premises*. This coverage is limited to $750 on such property away from the *residence premises*.

Electronic data processing system equipment or the recording or storage media used with that equipment is not included under this coverage, and is addressed in item c. below;

c. $10,000 on electronic data processing system equipment used or intended for use in a *business*, including but not limited to computers, tablets, mobile personal communication equipment, global positioning systems, mobile personal electronic devices used for the reproduction of sound,

and standard media or non-media equipment for use with the above devices;

d. $1,500 on securities, checks, cashiers checks, travelers checks, money orders, gift certificates, gift cards, rechargeable debit cards, phone cards and other negotiable instruments, accounts, deeds, evidences of debt, letters of credit, notes other than bank notes, manuscripts, passports, and tickets;

e. $1,500 on watercraft of all types and outboard motors, including their trailers, furnishings, and equipment;

f. $1,500 on trailers not used with watercraft;

g. $2,500 on stamps, trading cards, and comic books, including any of these that are a part of a collection;

h. $2,500 for loss by theft of firearms;

i. $2,500 for loss by theft of silverware and goldware;

j. $5,000 on any one article and $10,000 in the aggregate for loss by theft of any rug, carpet (except wall-to-wall carpet), tapestry, wall-hanging, or other similar article;

k. $1,000 on commercially manufactured two, three, or four wheeled personal conveyances powered only by or assisted by an unmodified motor or engine with a manufacturer's power rating of no more than 1 horsepower and capable of a top speed of no more than 20 miles per hour. This does not include such conveyances that are:

(1) designed for assisting persons with disabilities;

(2) not designed for travel on public roads; and

(3) not subject to motor vehicle registration; and

l. $1,000 for loss by theft of jewelry, watches, fur garments and garments trimmed with fur, and precious and semi-precious stones.

2. **Property Not Covered.** *We* do not cover:

a. articles separately described and specifically insured in this or any other insurance;

© Copyright, State Farm Mutual Automobile Insurance Company, 2017

b. animals, birds, or fish;

c. any engine-propelled or motor-propelled vehicle or machine, including parts, designed for movement on land, except as provided in **Special Limits of Liability**, item k. However, *we* do cover those vehicles or machines:

  (1) that are:

    (a) not designed for travel on public roads; and

    (b) not subject to motor vehicle registration;

  (2) and that are:

    (a) used primarily to service the *insured location*; or

    (b) designed for assisting persons with disabilities;

d. any electronic equipment, devices, or accessories designed for the recording, reproduction, or storage of audio, video, photos, or other data that is permanently installed in or permanently fastened to an engine-propelled or motor-propelled vehicle or hard-wired directly to the vehicle's electrical system. *We* also do not cover removable products that may be used with the equipment or devices described above, including but not limited to tapes, discs, videos, or memory cards while in an engine-propelled or motor-propelled vehicle;

e. aircraft and parts. This does not apply to unmanned aircraft systems used as model aircraft and operated solely for recreational or hobby purposes;

f. property of roomers, boarders, tenants, and other residents not related to *you*;

g. property regularly rented or held for rental to others by an *insured*. This does not apply to property of an *insured*:

  (1) in a sleeping room when the *dwelling* is rented in part, for use as a permanent residence, by either one or two full-time roomers or boarders; or

  (2) on the *residence premises* if it is rented, either completely or in part, for exclusive use as a residence, for no more than 30 nights in the 12-month period prior to the date of the loss;

h. property rented or held for rental to others away from the *residence premises*;

i. any radio devices or transmitters, global positioning systems, radar or laser detectors, antennas, and all other similar equipment that is permanently installed in or permanently fastened to an engine-propelled or motor-propelled vehicle or that is hard-wired directly to the vehicle's electrical system;

j. books or records of accounts receivable, abstracts or other journals, architectural or technical drawings, card index systems, or other records. This does not apply to any recording or storage media for electronic data processing. *We* will cover the cost of blank books, cards, or other blank material plus the cost of labor *you* incur for transcribing or copying such records;

k. recording or storage media for electronic data processing that cannot be replaced with property of like kind and quality on the current retail market;

l. purchased or created audio, video, photos, or other data that cannot be replaced with like kind and quality on the current retail market and that is transferred or downloaded onto mobile communication equipment, global positioning systems, or electronic devices designed for the recording, reproduction, or storage of audio, video, photos, or other data;

m. contraband, or any property used in the course of illegal consumption, possession, import, export, or trade;

n. outdoor hardscape property used for aesthetic purposes except as provided in **SECTION I – ADDITIONAL COVERAGES**, **Trees, Shrubs, and Landscaping**; or

o. electronic currency, digital currency, virtual currency, crypto-currency, and other similar mediums of exchange.

© Copyright, State Farm Mutual Automobile Insurance Company, 2017
HW-2111

## COVERAGE C – LOSS OF USE

The most *we* will pay for the sum of all losses combined under **Additional Living Expense**, **Fair Rental Value**, and **Prohibited Use** is the limit of liability shown in the *Declarations* for **Coverage C – Loss of Use**.

1. **Additional Living Expense.** When a *loss insured* causes the *residence premises* to become uninhabitable, *we* will pay the reasonable and necessary increase in cost incurred by an *insured* to maintain their normal standard of living for up to 24 months. *Our* payment is limited to incurred costs for the shortest of:

   a. the time required to repair or replace the premises;

   b. the time required for *your* household to settle elsewhere; or

   c. 24 months.

   This period of time is not limited by the expiration of this policy.

   *We* will not pay more than the limit of liability shown in the *Declarations* for **Coverage C – Loss of Use**. Any normal expenses that are reduced or discontinued due to a *loss insured* will be subtracted from any amount owed.

2. **Fair Rental Value.** When a *loss insured* causes that part of the *residence premises* rented to others or held for rental by *you* to become uninhabitable, *we* will pay its fair rental value. Payment will be for the shortest time required to repair or replace the part of the premises rented or held for rental, but not to exceed 12 months. This period of time is not limited by the expiration of this policy. Fair rental value will not include any expense that does not continue while that part of the *residence premises* rented or held for rental is uninhabitable.

3. **Prohibited Use.** *We* will pay Additional Living Expense and Fair Rental Value, for a continuous period not to exceed two weeks, beginning when a civil authority issues an order of evacuation or prohibits *your* use of the *residence premises*, provided that:

   a. direct physical damage occurs to any property, other than covered property located on the *residence premises*, arising from a cause of loss that would be a *loss insured* under this policy

if the damage had occurred to property on the *residence premises*;

   b. the *residence premises* is within one mile of property damaged by a cause of loss identified in 3.a. above; and

   c. the action of the civil authority is taken in response to:

      (1) dangerous physical conditions resulting from the continuation of the cause of loss identified in 3.a. above;

      (2) dangerous physical conditions resulting from the damage caused by the cause of loss identified in 3.a. above; or

      (3) the need to gain free access to property damaged by the cause of loss identified in 3.a. above.

   *We* will not pay for loss or expense due to cancellation of a lease or agreement.

## SECTION I – ADDITIONAL COVERAGES

The following Additional Coverages are subject to all the terms, provisions, exclusions, and conditions of this policy.

1. **Debris Removal.** *We* will pay the reasonable expenses *you* incur in the removal of debris of covered property damaged by a *loss insured*. This expense is included in the limit applying to the damaged property. The following coverages and limits also apply:

   a. When the amount payable for the property damage plus the debris removal exceeds the limit for damaged property, an additional 5% of that limit is available for debris removal expense. This additional amount of insurance does not apply to **SECTION I – ADDITIONAL COVERAGES**, **Trees, Shrubs, and Landscaping**.

   b. *We* will also pay up to $1,000 total for each loss to cover the reasonable expenses *you* incur in the removal of tree debris and stumps from the *residence premises*, unless otherwise excluded. This coverage applies when:

      (1) the tree has caused a *loss insured* to Coverage A property; or

© Copyright, State Farm Mutual Automobile Insurance Company, 2017

(2) the tree debris felled by windstorm, hail, or weight of snow or ice blocks:

   (a) the driveway, on the **residence premises**, and prevents land **motor vehicle** access to or from the **dwelling**; or

   (b) a ramp designed to assist persons with disabilities, on the **residence premises**, and prevents access to or from a **building structure**.

2. **Temporary Repairs**. If damage is caused by a **loss insured**, **we** will pay the reasonable and necessary cost **you** incur for temporary repairs to covered property to protect the property from further immediate damage or loss. This coverage does not increase the limit applying to the property being repaired.

3. **Trees, Shrubs, and Landscaping**. **We** will pay for accidental direct physical loss to outdoor:

   a. trees, shrubs, live or artificial plants, and lawns;

   b. artificial grass; and

   c. hardscape property used for aesthetic purposes not permanently affixed to realty;

   on the **residence premises**, caused by the following perils: **Fire or lightning**, **Explosion**, **Riot or civil commotion**, **Aircraft**, **Vehicles** (not owned or operated by a resident of the **residence premises**), **Vandalism or malicious mischief**, or **Theft**.

   The limit for this coverage, including the removal of debris, will not exceed 5% of the amount shown in the **Declarations** for **COVERAGE A – DWELLING**. **We** will not pay more than $750 for any one outdoor tree, shrub, plant, or hardscape item, including debris removal expense. This coverage may increase the limit otherwise applicable. **We** will not pay for any loss to property grown for **business** purposes.

4. **Fire Department Service Charge**. **We** will pay up to $500 per occurrence for fire department charges incurred when the fire department is called to save or protect Coverage A property from fire, lightning, or explosion. No deductible applies to this coverage. This coverage may increase the limit otherwise applicable.

5. **Property Removed**. **We** will pay for any accidental direct physical loss to covered property while being removed from a premises endangered by a **loss insured**. This coverage also applies to the property

for up to 30 days while removed. **We** will also pay for reasonable expenses incurred by **you** for the removal and return of the covered property. This coverage does not increase the limit applying to the property being removed.

6. **Credit Card, Bank Fund Transfer Card, Forgery, and Counterfeit Money**.

   a. **We** will pay up to $1,000 for:

      (1) the legal obligation of an **insured** to pay because of the theft or unauthorized use of credit cards and bank fund transfer cards issued to or registered in an **insured's** name. If an **insured** has not complied with all terms and conditions under which the cards are issued, **we** will not pay for use by an **insured** or anyone else;

      (2) loss to an **insured** caused by forgery or alteration of any check or negotiable instrument; and

      (3) loss to an **insured** through acceptance in good faith of counterfeit United States or Canadian paper currency.

      No deductible applies to this coverage.

      **We** will not pay more than the limit stated above for forgery or alteration committed by any one person. This limit applies when the forgery or alteration involves one or more instruments in the same loss.

   b. **We** will not pay for loss arising out of **business** pursuits or dishonesty of an **insured**.

   c. Defense:

      (1) **We** may make any investigation and settle any claim or suit that **we** decide is appropriate. **Our** obligation to defend claims or suits ends when the amount **we** pay for the loss equals **our** limit of liability.

      (2) If claim is made or a suit is brought against an **insured** for liability under the Credit Card or Bank Fund Transfer Card coverage, **we** will provide a defense. This defense is at **our** expense by counsel of **our** choice.

      (3) **We** have the option to defend at **our** expense an **insured** or an **insured's** bank

© Copyright, State Farm Mutual Automobile Insurance Company, 2017

against any suit for the enforcement of payment under the Forgery coverage.

7. **Power Interruption.** *We* will pay for accidental direct physical loss caused directly or indirectly by a change of temperature that results from power interruption that takes place on the *residence premises*. The power interruption must be caused by a *loss insured* occurring on the *residence premises*. The power lines off the *residence premises* must remain energized. This coverage does not increase the limit applying to the damaged property.

8. **Refrigerated Products.** Coverage B is extended to cover the contents of deep freeze or refrigerated units on the *residence premises* for loss due to power failure or mechanical failure. If mechanical failure or power failure is known to *you*, all reasonable means must be used to protect the property insured from further damage or this coverage is void. Power failure or mechanical failure does not include:

   a. removal of a plug from an electrical outlet; or
   b. turning off an electrical switch unless caused by a *loss insured*.

   This coverage does not increase the limit applying to the damaged property.

9. **Arson Reward.** *We* will pay $1,000 for information that leads to an arson conviction in connection with a fire loss to property covered by this policy. This coverage may increase the limit otherwise applicable. However, the $1,000 limit will not be increased regardless of the number of persons providing information.

10. **Volcanic Action.** *We* will pay for accidental direct physical loss to a covered *building structure* or covered property contained in a *building structure* resulting from the eruption of a volcano when the loss is directly and immediately caused by:

    a. airborne volcanic shock waves;
    b. ash, dust, or particulate matter; or
    c. lava flow.

    *We* will also pay for the removal of that ash, dust, or particulate matter that has caused accidental direct physical loss to a covered *building structure* or covered property contained in a *building structure*.

All volcanic eruptions that occur within any 168-hour period will be considered one volcanic eruption.

This coverage does not increase the limit applying to the damaged property.

11. **Collapse.** *We* will pay for accidental direct physical loss to covered property involving the abrupt, entire collapse of a *building structure* or any part of a *building structure*.

    a. Collapse means the abrupt and entire falling down, caving in, or falling into pieces of a *building structure* or any part of a *building structure*. Collapse does not include any of the following:

       (1) settling, cracking, crumbling, deterioration, shrinking, bulging, expansion, sagging, bowing, leaning, or bending;
       (2) substantial structural impairment;
       (3) imminent or threatened collapse;
       (4) a *building structure* or any part of a *building structure* that is in danger of falling down or caving in; or
       (5) a part of a *building structure* that is standing even if:
           (a) it has separated from another part of the *building structure*; or
           (b) it shows evidence of settling, cracking, crumbling, deterioration, shrinking, bulging, expansion, sagging, bowing, leaning, or bending.

    b. The collapse must be directly and immediately caused by one or more of the following:

       (1) perils described in **SECTION I – LOSSES INSURED, COVERAGE B – PERSONAL PROPERTY**. These perils apply to *building structures* covered under Coverage A or Coverage B for loss insured by this Additional Coverage;
       (2) decay or deterioration of, or damage from animals, birds, or insects to:
           (a) a connector; or
           (b) a structural member of a *building structure*;

The decay, deterioration, or damage must be hidden from view and unknown to all *insureds* prior to the collapse;

(3) weight of contents, equipment, animals, or people;

(4) weight of ice, snow, sleet, or rain that collects on a roof, porch, or deck; or

(5) use of defective material or methods in the construction (includes remodeling or renovation) of the *building structure*, if the collapse occurs during the course of the construction of the *building structure*.

Loss to awnings, fences, patios, pavement, swimming pools, underground pipes, flues, drains, cesspools, septic tanks, foundations (including slabs, basement walls, and crawl space walls), retaining walls, bulkheads, piers, wharfs, docks, trellises, or antennas and their supporting structures is not included under items (2), (3), and (4) immediately above unless the loss is the direct and immediate result of the collapse of a *building structure* or any part of a *building structure*.

This coverage does not increase the limit applying to the damaged property.

12. **Locks and Remote Devices.** *We* will pay up to $1,000 for each loss for the reasonable expenses *you* incur to rekey, replace, recode, program, or reprogram locks on exterior doors to the *dwelling* or other structures located on the *residence premises* when the keys or remote devices used with those doors are part of a covered theft loss. This coverage includes remote devices designed solely for locking, unlocking, opening, or closing doors, including garage doors and gates.

No deductible applies to this coverage.

13. **Fuel Oil Release.** *We* will pay up to $10,000 for each loss for accidental direct physical loss to covered property caused by the abrupt and accidental escape of liquid fuel oil from a fixed household tank, apparatus, or pipes that are part of a heating unit for the *dwelling*. This includes damage to covered property resulting from an accidental spill or overflow of fuel oil in the course of filling a fixed household tank.

This coverage includes surface clean up only. *We* will not pay for:

a. the cost to repair or replace the fuel oil tank, apparatus, and pipes; or

b. the cost of testing, monitoring, removing, treating, or detoxifying of soil, air, or water.

This coverage does not increase the limit applying to the damaged property.

14. **Tear Out.** If a *loss insured* to Coverage A property is caused by water, steam, or sewage escaping from a system or appliance, *we* will also pay the reasonable cost *you* incur to tear out and replace only that particular part of the *building structure* necessary to gain access to the specific point of that system or appliance from which the water, steam, or sewage escaped. *We* will not pay for the cost of repairing or replacing the system or appliance itself. This coverage does not increase the limit applying to Coverage A property.

15. **Home Certification.** If damage to covered property is caused by a *loss insured*, *we* will pay the reasonable increase in cost to repair or replace only the damaged property to maintain the *dwelling's* FORTIFIED HOME or FORTIFIED FOR SAFER LIVING certification in place at the time of the loss. This coverage does not increase the limit applying to the damaged property.

*We* will not pay:

a. any increase in cost until the repair or replacement of the property is complete; or

b. for increased costs resulting from enforcement of any ordinance or law regulating the construction or repair of the *dwelling* except as provided under **OPTIONAL POLICY PROVISIONS, Option OL – Building Ordinance or Law**.

This coverage does not apply if Loss Settlement provision A2 – Replacement Cost Loss Settlement – Common Construction is shown in the *Declarations*.

**INFLATION COVERAGE**

The limits of liability shown in the *Declarations* for Coverage A, Coverage B, and when applicable, Option ID will be increased at the same rate as the increase in the Inflation Coverage Index shown in the *Declarations*.

© Copyright, State Farm Mutual Automobile Insurance Company, 2017   HW-2111

To find the limits on a given date:

1.  divide the Index on that date by the Index as of the effective date of this Inflation Coverage provision; then

2.  multiply the resulting factor by the limits of liability for Coverage A, Coverage B, and Option ID separately.

The limits of liability will not be reduced to less than the amounts shown in the *Declarations*.

If during the term of this policy the Coverage A limit of liability is changed at *your* request, the effective date of this Inflation Coverage provision is changed to coincide with the effective date of such change.

## SECTION I – LOSSES INSURED

### COVERAGE A – DWELLING

*We* will pay for accidental direct physical loss to the property described in Coverage A, unless the loss is excluded or limited in **SECTION I – LOSSES NOT INSURED** or otherwise excluded or limited in this policy. However, loss does not include and *we* will not pay for, any *diminution in value*.

### COVERAGE B – PERSONAL PROPERTY

*We* will pay for accidental direct physical loss to the property described in Coverage B caused by the following perils, unless the loss is excluded or limited in **SECTION I – LOSSES NOT INSURED** or otherwise excluded or limited in this policy. However, loss does not include and *we* will not pay for, any *diminution in value*.

1.  **Fire or lightning.**

2.  **Windstorm or hail.** This peril does not include loss to property contained in a structure caused by rain, snow, sleet, sand, or dust. This limitation does not apply when the direct force of wind or hail damages the structure causing an opening in a roof or wall and the rain, snow, sleet, sand, or dust enters through this opening.

    This peril includes loss to watercraft of all types and their trailers, furnishings, equipment, and outboard motors, only while inside a *building structure*.

3.  **Explosion.**

4.  **Riot or civil commotion.**

5.  **Aircraft**, including self-propelled missiles and spacecraft.

6.  **Vehicles**, meaning accidental direct physical loss to covered property caused by the weight, force, power, or movement of a vehicle.

    a.  This includes:

        (1)  the impact of a vehicle;

        (2)  an object propelled from the tire or body of a vehicle;

        (3)  the upset or collision of a vehicle with a stationary object or other vehicle, including damage to personal property carried on the exterior of the vehicle; or

        (4)  a vehicle door or trunk lid being closed on personal property.

    b.  This peril does not include loss:

        (1)  to personal property that falls off a vehicle and strikes the ground, any other surface, or any object;

        (2)  caused by shifting of the load being carried in or on a vehicle; or

        (3)  to the vehicle itself unless the vehicle is property covered under **COVERAGE B – PERSONAL PROPERTY** and the loss is caused by the weight, force, power, or movement of another vehicle.

7.  **Smoke**, meaning abrupt and accidental damage from smoke.

    This peril does not include loss caused by smoke from agricultural smudging or industrial operations.

8.  **Vandalism or malicious mischief**, meaning only willful and malicious damage to or destruction of property.

9.  **Theft**, including attempted theft and loss of property from a known location when it is probable that the property has been stolen.

    This peril does not include:

    a.  loss of a precious or semi-precious stone from its setting;

    b.  loss caused by theft:

© Copyright, State Farm Mutual Automobile Insurance Company, 2017

(1) committed by an *insured* or by any other person regularly residing on the *insured location*. Property of a student who is an *insured* is covered while located at a residence away from the *residence premises*, if the theft is committed by a person who is not an *insured*;

(2) in or to a dwelling under construction or of materials and supplies for use in the construction until the dwelling is completed and occupied; or

(3) from the part of a *residence premises* rented to others:

    (a) caused by a tenant, members of the tenant's household, or the tenant's employees unless the *residence premises* is rented, either completely or in part, for exclusive use as a residence, for no more than 30 nights in the 12-month period prior to the date of the loss;

    (b) of money, bank notes, bullion, gold, goldware, silver, silverware, pewterware, platinum, coins, and medals;

    (c) of securities, checks, cashiers checks, travelers checks, money orders, gift certificates, gift cards, rechargeable debit cards, phone cards, and other negotiable instruments, accounts, deeds, evidences of debt, letters of credit, notes other than bank notes, manuscripts, passports, tickets, and stamps; or

    (d) of jewelry, watches, fur garments and garments trimmed with fur, and precious and semi-precious stones; or

c. loss caused by theft that occurs away from the *residence premises* of:

(1) property while at any other residence owned, rented to, or occupied by an *insured*, except while an *insured* is temporarily residing there. Property of a student who is an *insured* is covered while at a residence away from the *residence premises*;

(2) watercraft of all types, including their furnishings, equipment, and outboard motors; or

(3) trailers and campers designed to be pulled by or carried on a vehicle.

If the *residence premises* is a newly acquired principal residence, property in the immediate past principal residence will not be considered property away from the *residence premises* for the first 30 days after the inception of this policy.

10. **Falling objects.** This peril does not include loss to property contained in a structure unless the roof or an exterior wall of the structure is first damaged by a falling object. Damage to the falling object itself is not included.

11. **Weight of ice, snow, or sleet** that causes damage to property contained in a structure.

12. **Abrupt and accidental discharge or overflow** of water, steam, or sewage from within a plumbing, heating, air conditioning, or automatic fire protective sprinkler system, or from within a household appliance.

This peril does not include loss:

a. to the system or appliance from which the water, steam, or sewage escaped;

b. caused by or resulting from:

    (1) freezing;

    (2) water or sewage from outside the *residence premises* plumbing system that enters through sewers or drains, or water that enters into and overflows from within a sump pump, sump pump well, or any other system designed to remove subsurface water that is drained from the foundation area; or

    (3) the pressure from or presence of tree, shrub, or plant roots; or

c. that occurs or develops over a period of time and is caused by or resulting from:

    (1) condensation or the presence of humidity, moisture, or vapor; or

    (2) seepage or leakage of water, steam, or sewage that is:

© Copyright, State Farm Mutual Automobile Insurance Company, 2017

(a) continuous;

(b) repeating;

(c) gradual;

(d) intermittent;

(e) slow; or

(f) trickling.

13. **Abrupt and accidental tearing asunder, cracking, burning, or bulging** of a steam or hot water heating system, an air conditioning system, an automatic fire protective sprinkler system, or an appliance for heating water.

This peril does not include loss:

a. caused by or resulting from freezing; or

b. that occurs or develops over a period of time and is caused by or resulting from:

(1) condensation or the presence of humidity, moisture, or vapor; or

(2) seepage or leakage of water or steam that is:

(a) continuous;

(b) repeating;

(c) gradual;

(d) intermittent;

(e) slow; or

(f) trickling.

14. **Freezing** of a plumbing, heating, air conditioning, or automatic fire protective sprinkler system, or of a household appliance.

This peril does not include:

a. loss to a portable hot tub or portable spa unless **you** have used reasonable care to prevent freezing; or

b. loss on the **residence premises** unless **you** have used reasonable care to:

(1) maintain heat in the **building structure** at 55 degrees Fahrenheit or higher; or

(2) shut off the water supply and drain the system and appliances of water.

However, if the **building structure** is protected by an automatic fire protective sprinkler system, **you** must use reasonable care to continue the water supply and maintain heat in the **building structure** at 55 degrees Fahrenheit or higher for coverage to apply.

15. **Abrupt and accidental damage** to electrical appliances, devices, fixtures, and wiring from an increase or decrease of artificially generated electrical current. **We** will pay up to $3,000 under this peril for each damaged item described above.

16. **Breakage of glass**, meaning damage to personal property caused by breakage of glass that is a part of a structure on the **residence premises**. **We** will not pay for loss or damage to the glass.

17. **Wild bears or deer**, meaning damage caused by wild bears or deer to property located in a **building structure**.

## SECTION I – LOSSES NOT INSURED

1. **We** will not pay for any loss to the property described in Coverage A that consists of, or is directly and immediately caused by, one or more of the perils listed in items a. through m. below, regardless of whether the loss occurs abruptly or gradually, involves isolated or widespread damage, arises from natural or external forces, or occurs as a result of any combination of these:

a. collapse, except as specifically provided in **SECTION I – ADDITIONAL COVERAGES, Collapse**;

b. freezing of a plumbing, heating, air conditioning, or automatic fire protective sprinkler system or

of a household appliance; or discharge, leakage, or overflow from within the system or appliance caused by freezing. This does not apply if **you** have used reasonable care to:

(1) maintain heat in the **building structure** at 55 degrees Fahrenheit or higher; or

(2) shut off the water supply and drain the system and appliances of water.

However, if the **building structure** is protected by an automatic fire protective system, **you** must use reasonable care to continue the water supply and maintain heat in the

© Copyright, State Farm Mutual Automobile Insurance Company, 2017

***building structure*** at 55 degrees Fahrenheit or higher for coverage to apply;

c.  freezing, thawing, pressure, or weight of water, ice, snow, or sleet, whether driven by wind or not, to:

(1)  a swimming pool, hot tub, or spa, including their covers, filtration, and circulation systems; or

(2)  an awning, fence, pavement, patio, foundation (including slabs, basement walls, crawl space walls, and footings), retaining wall, bulkhead, pier, wharf, or dock;

d.  theft in or to a dwelling under construction, or of materials and supplies for use in the construction, until the dwelling is completed and occupied;

e.  theft, vandalism, malicious mischief, or breakage of glass and safety glazing materials if the dwelling is a ***vacant dwelling***;

f.  seepage or leakage of water, steam, or sewage that occurs or develops over a period of time:

(1)  and is:

(a)  continuous;

(b)  repeating;

(c)  gradual;

(d)  intermittent;

(e)  slow; or

(f)  trickling; and

(2)  from a:

(a)  heating, air conditioning, or automatic fire protection sprinkler system;

(b)  household appliance; or

(c)  plumbing system, including from, within or around any shower stall, shower bath, tub installation, or other plumbing fixture, including their walls, ceilings, or floors.

***We*** also will not pay for losses arising from condensation or the presence of humidity, moisture, or vapor that occurs or develops over a period of time.

Item f. does not apply if the seepage or leakage of water, steam, or sewage is hidden from view within the walls, ceilings, or floors, and unknown by the ***insured***;

g.  wear, tear, decay, marring, scratching, deterioration, inherent vice, latent defect, or mechanical breakdown;

h.  corrosion, electrolysis, or rust;

i.  wet or dry rot;

j.  contamination or pollution, meaning the presence, discharge, dispersal, seepage, migration, release, or escape of contaminants or pollutants at or from any source. This does not apply if the presence, discharge, dispersal, seepage, migration, release, or escape is itself caused by a peril described in **SECTION I – LOSSES INSURED, COVERAGE B – PERSONAL PROPERTY**.

(1)  Contaminants and pollutants include but are not limited to any:

(a)  solid, liquid, gaseous, or thermal irritant, including smoke from agricultural smudging or industrial operations, smog, soot, vapor, fumes, acids, alkalis, chemicals, pathogens, noxious substances, asbestos, or lead;

(b)  contaminants or pollutants resulting from any natural resource extraction activities; or

(c)  fuel oil except as specifically provided in **SECTION I – ADDITIONAL COVERAGES, Fuel Oil Release**.

(2)  ***We*** also will not pay for:

(a)  losses arising from contamination or pollution caused by or resulting from defective building materials, nuclear substances, and waste. Waste includes materials to be recycled, reconditioned, or reclaimed;

(b)  the cost to extract contaminants or pollutants from land, water, or air, or the cost to remove, restore, or replace contaminated or polluted land, water, or air; or

© Copyright, State Farm Mutual Automobile Insurance Company, 2017

HW-2111

(c) the cost of testing, monitoring, cleaning, removing, containing, treating, detoxifying, neutralizing, remediating, disposing of, or assessing the effects of contaminants or pollutants;

k. settling, cracking, shrinking, bulging, or expansion of pavements, patios, foundations (including slabs, basement walls, crawl space walls, and footings), walls, floors, roofs, or ceilings;

l. all animals, birds, or insects.

   (1) This includes:

      (a) nesting, infestation, gnawing, feeding, breeding, or discharge or release of waste products or secretions by animals, birds, or insects;

      (b) costs to remove animals, birds, or insects from the covered property; and

      (c) costs to prevent the animals, birds, or insects from returning to the property;

   (2) However, *we* will pay for:

      (a) losses caused by wild bears or deer; and

      (b) the breakage of glass or safety glazing material that is a part of a *building structure*, when caused by animals, birds, or insects; or

m. pressure from or presence of tree, shrub, or plant roots.

However, *we* will pay for any resulting loss from items a. through l. unless the resulting loss is itself a Loss Not Insured as described in this Section.

2. *We* will not pay for, under any part of this policy, any loss that would not have occurred in the absence of one or more of the following excluded events. *We* will not pay for such loss regardless of: (a) the cause of the excluded event; or (b) other causes of the loss; or (c) whether other causes acted concurrently or in any sequence with the excluded event to produce the loss; or (d) whether the event occurs abruptly or gradually, involves isolated or widespread damage, occurs on or off the *residence premises*, arises from any natural or external forces, or occurs as a result of any combination of these:

a. **Ordinance or Law**, meaning enforcement of any ordinance or law regulating the construction, repair, or demolition of a *building structure* or other structure.

b. **Earth Movement**, meaning the sinking, rising, shifting, expanding, or contracting of earth, all regardless of whether combined with water, sewage, or any material carried by, or otherwise moved by the earth. Earth movement includes but is not limited to:

   (1) earthquake;

   (2) landslide, mudslide, or mudflow;

   (3) sinkhole or subsidence;

   (4) movement resulting from:

      (a) improper compaction;

      (b) site selection;

      (c) natural resource extraction activities; or

      (d) excavation;

   (5) erosion;

   (6) pressure by surface or subsurface earth or fill; or

   (7) any volcanic activity, except as specifically provided in **SECTION I – ADDITIONAL COVERAGES, Volcanic Action**.

However, *we* will pay for any accidental direct physical loss by fire, explosion other than explosion of a volcano, or theft resulting from earth movement, provided the resulting loss is itself a *loss insured*.

c. **Water**, meaning:

   (1) flood;

   (2) surface water. This does not include water solely caused by the release of water from a swimming pool, spigot, sprinkler system, hose, or hydrant;

   (3) waves (including tidal wave, tsunami, and seiche);

   (4) tides or tidal water;

   (5) overflow of any body of water (including any release, escape, or rising of any body

© Copyright, State Farm Mutual Automobile Insurance Company, 2017

of water; or any water held, contained, controlled, or diverted by a dam, levee, dike, or any type of water containment, diversion, or flood control device);

(6) spray or surge from any of the items c.(1) through c.(5) described above, all whether driven by wind or not;

(7) water or sewage from outside the *residence premises* plumbing system that enters through sewers or drains, or water or sewage that enters into and overflows from within a sump pump, sump pump well, or any other system designed to remove subsurface water that is drained from the foundation area;

(8) water or sewage below the surface of the ground, including water or sewage that exerts pressure on, or seeps or leaks through a *building structure*, sidewalk, driveway, swimming pool, or other structure; or

(9) material carried or otherwise moved by any of the water or sewage, as described in items c.(1) through c.(8) above.

However, *we* will pay for any accidental direct physical loss by fire, explosion, or theft resulting from water, provided the resulting loss is itself a *loss insured*.

d. **Neglect**, meaning neglect of the *insured* to use all reasonable means to save and preserve property at and after the time of a loss, or when property is endangered.

e. **War**, including any undeclared war, civil war, insurrection, rebellion, revolution, warlike act by a military force or military personnel, destruction or seizure or use for a military purpose, and including any consequence of any of these. Discharge of a nuclear weapon will be considered a warlike act even if accidental.

f. **Nuclear Hazard**, meaning any nuclear reaction, radiation, or radioactive contamination, all whether controlled or uncontrolled or however caused, or any consequence of any of these. Loss caused by the nuclear hazard will not be

considered loss caused by fire, explosion, or smoke.

However, *we* will pay for any accidental direct physical loss by fire resulting from the nuclear hazard, provided the resulting fire loss is itself a *loss insured*.

g. **Fungus**, including:

(1) any loss of use or delay in rebuilding, repairing, or replacing covered property, including any associated cost or expense, due to interference at the *residence premises* or location of the rebuilding, repair, or replacement of that property, by *fungus*;

(2) any remediation of *fungus*, including the cost or expense to:

(a) remove the *fungus* from covered property or to repair, restore, or replace that property;

(b) tear out and replace any part of the *building structure* or other property as needed to gain access to the *fungus*; or

(c) contain, treat, detoxify, neutralize or dispose of or in any way respond to or assess the effects of the *fungus*; or

(3) the cost of any testing or monitoring of air or property to confirm the type, absence, presence, or level of *fungus*, whether performed prior to, during, or after removal, repair, restoration, or replacement of covered property.

However, item g. does not apply if *fungus* results from an accidental direct physical loss caused by fire or lightning.

h. **Intentional Losses.** If any *insured* intentionally causes or procures a loss to property covered under this policy, *we* will not pay any *insured* for this loss. This applies regardless of whether the *insured* is charged with or convicted of a crime.

© Copyright, State Farm Mutual Automobile Insurance Company, 2017

This does not apply to:

(1) an *insured* who did not participate in, co-operate in, or contribute to causing or pro-curing the loss; or

(2) a claim of an innocent *insured*, to the extent of the innocent *insured's* interest in the covered property, if the loss:

   (a) arises out of family violence against an innocent *insured*; and

   (b) is caused by an intentional act of an *insured* against whom a family violence complaint is brought.

3. *We* will not pay for, under any part of this policy, any loss consisting of one or more of the items below. Further, *we* will not pay for any loss described in paragraphs 1. and 2. immediately above regardless of whether one or more of the following: (a) directly or indirectly cause, contribute to, or aggravate the loss; or (b) occur before, at the same time, or after the loss or any other cause of the loss:

   a. conduct, act, failure to act, or decision of any person, group, organization, or governmental body whether intentional, wrongful, negligent, or without fault;

   b. defect, weakness, inadequacy, fault, or un-soundness in:

      (1) planning, zoning, development, surveying, or siting;

      (2) design, specifications, workmanship, re-pair, construction, renovation, remodeling, grading, or compaction;

      (3) materials used in repair, construction, renovation, remodeling, grading, or com-paction; or

      (4) maintenance;

      of any property (including land, structures, or improvements of any kind) whether on or off the *residence premises*; or

   c. weather conditions.

   However, *we* will pay for any resulting loss from items 3.a., 3.b., and 3.c. unless the resulting loss is itself a Loss Not Insured as described in this Sec-tion.

## SECTION I – LOSS SETTLEMENT

Only the **Loss Settlement Provisions** shown in the *Declarations* apply.   *We* will settle covered property losses according to the following. However, the valuation of any covered property losses does not include, and *we* will not pay, any amount for *diminution in value*.

### COVERAGE A – DWELLING

1. **A1 – Replacement Cost Loss Settlement – Simi-lar Construction.**

   a. *We* will pay the cost to repair or replace with similar construction and for the same use on the premises shown in the *Declarations*, the damaged part of the property covered under **SECTION I – PROPERTY COVERAGES, COVERAGE A – DWELLING**, except for wood fences, subject to the following:

      (1) until actual repair or replacement is com-pleted, *we* will pay only the *actual cash value* of the damaged part of the property, up to the applicable limit of liability shown in the *Declarations*, not to exceed the cost to repair or replace the damaged part of the property;

      (2) when the repair or replacement is actually completed, *we* will pay the covered addi-tional amount *you* actually and necessarily spend to repair or replace the damaged part of the property, or an amount up to the applicable limit of liability shown in the *Declarations*, whichever is less;

      (3) to receive any additional payments on a replacement cost basis, *you* must com-plete the actual repair or replacement of the damaged part of the property within two years after the date of loss, and notify *us* within 30 days after the work has been completed; and

      (4) *we* will not pay for increased costs result-ing from enforcement of any ordinance or

© Copyright, State Farm Mutual Automobile Insurance Company, 2017

law regulating the construction, repair, or demolition of a *building structure* or other structure, except as provided under **OPTIONAL POLICY PROVISIONS**, **Option OL – Building Ordinance or Law**.

   b. Wood Fences: *We* will pay the *actual cash value* for loss or damage to wood fences, not to exceed the limit of liability shown in the *Declarations* for **COVERAGE A – Other Structures**.

2. **A2 – Replacement Cost Loss Settlement – Common Construction.**

   a. *We* will pay the cost to repair or replace with common construction and for the same use on the premises shown in the *Declarations*, the damaged part of the property covered under **SECTION I – PROPERTY COVERAGES**, **COVERAGE A – DWELLING**, except for wood fences, subject to the following:

     (1) *we* will pay only for repair or replacement of the damaged part of the property with common construction techniques and materials commonly used by the building trades in standard new construction. *We* will not pay the cost to repair or replace obsolete, antique, or custom construction with like kind and quality;

     (2) until actual repair or replacement is completed, *we* will pay only the *actual cash value* of the damaged part of the property, up to the applicable limit of liability shown in the *Declarations*, not to exceed the cost to repair or replace the damaged part of the property as described in a.(1) above;

     (3) when the repair or replacement is actually completed as described in a.(1) above, *we* will pay the covered additional amount *you* actually and necessarily spend to repair or replace the damaged part of the property, or an amount up to the applicable limit of liability shown in the *Declarations*, whichever is less;

     (4) to receive any additional payments on a replacement cost basis, *you* must complete the actual repair or replacement of the damaged part of the property within

two years after the date of loss, and notify *us* within 30 days after the work has been completed; and

     (5) *we* will not pay for increased costs resulting from enforcement of any ordinance or law regulating the construction, repair, or demolition of a *building structure* or other structure, except as provided under **OPTIONAL POLICY PROVISIONS**, **Option OL – Building Ordinance or Law**.

   b. Wood Fences: *We* will pay the *actual cash value* for loss or damage to wood fences, not to exceed the limit of liability shown in the *Declarations* for **COVERAGE A – Other Structures**.

## COVERAGE B – PERSONAL PROPERTY

1. **B1 – Limited Replacement Cost Loss Settlement.**

   a. *We* will pay the cost to repair or replace property covered under **SECTION I – PROPERTY COVERAGES**, **COVERAGE B – PERSONAL PROPERTY**, except for property listed in item b. below, subject to the following:

     (1) until repair or replacement is completed, *we* will pay only the *actual cash value* of the damaged property;

     (2) after repair or replacement is completed, *we* will pay the difference between the *actual cash value* and the cost *you* have actually and necessarily spent to repair or replace the property; and

     (3) if property is not repaired or replaced within two years after the date of loss, *we* will pay only the *actual cash value*.

   b. *We* will pay market value at the time of loss for:

     (1) antiques, fine arts, paintings, statuary, and similar articles which by their inherent nature cannot be replaced with new articles;

     (2) articles whose age or history contribute substantially to their value including, but not limited to, memorabilia, souvenirs, and collectors items; and

     (3) property not useful for its intended purpose.

© Copyright, State Farm Mutual Automobile Insurance Company, 2017

However, *we* will not pay an amount exceeding the smallest of the following for items a. and b. above:

    (1)  *our* cost to replace at the time of loss;

    (2)  the full cost of repair;

    (3)  any special limit of liability described in this policy; or

    (4)  any applicable Coverage B limit of liability.

2.  **B2 – Depreciated Loss Settlement.**

    a.  *We* will pay the *actual cash value* for property covered under **SECTION I – PROPERTY COVERAGES**, **COVERAGE B – PERSONAL PROPERTY**, except for property listed in item b. below.

    b.  *We* will pay market value at the time of loss for:

    (1)  antiques, fine arts, paintings, statuary, and similar articles which by their inherent nature cannot be replaced with new articles;

    (2)  articles whose age or history contribute substantially to their value including, but not limited to, memorabilia, souvenirs, and collectors items; and

    (3)  property not useful for its intended purpose.

However, *we* will not pay an amount exceeding the smallest of the following for items a. and b. above:

    (1)  *our* cost to replace at the time of loss;

    (2)  the full cost of repair;

    (3)  any special limit of liability described in this policy; or

    (4)  any applicable Coverage B limit of liability.

## SECTION I – CONDITIONS

1.  **Insurable Interest and Limit of Liability.** Even if more than one person has an insurable interest in the property covered, *we* will not be liable:

    a.  to the *insured* for an amount greater than the *insured's* interest; or

    b.  for more than the applicable limit of liability.

2.  **Your Duties After Loss.** After a loss to which this insurance may apply, *you* must cooperate with *us* in the investigation of the claim and also see that the following duties are performed:

    a.  give immediate notice to *us* or *our* agent and also notify:

    (1)  the police if the loss is caused by theft, vandalism, or any other criminal act; and

    (2)  the credit card company or bank if the loss involves a credit card or bank fund transfer card;

    b.  protect the property from further damage or loss and also:

    (1)  make reasonable and necessary temporary repairs required to protect the property; and

    (2)  keep an accurate record of repair expenses;

    c.  prepare an inventory of damaged or stolen personal property:

    (1)  showing in detail the quantity, description, age, replacement cost, and amount of loss; and

    (2)  attaching all bills, receipts, and related documents that substantiate the figures in the inventory;

    d.  as often as *we* reasonably require:

    (1)  exhibit the damaged property;

    (2)  provide *us* with any requested records and documents and allow *us* to make copies;

    (3)  while not in the presence of any other *insured*:

        (a)  give statements; and

        (b)  submit to examinations under oath; and

    (4)  produce employees, members of the *insured's* household, or others for examination under oath to the extent it is within the *insured's* power to do so; and

    e.  submit to *us*, within 60 days after the loss, *your* signed, sworn proof of loss that sets forth, to the best of *your* knowledge and belief:

(1) the time and cause of loss;

(2) interest of the **insured** and all others in the property involved and all encumbrances on the property;

(3) other insurance that may cover the loss;

(4) changes in title or occupancy of the property during the term of this policy;

(5) specifications of any damaged structure and detailed estimates for repair of the damage;

(6) an inventory of damaged or stolen personal property described in 2.c.;

(7) receipts for additional living expenses incurred and records supporting the fair rental value loss; and

(8) evidence or affidavit supporting a claim under **SECTION I – ADDITIONAL COVERAGES**, **Credit Card**, **Bank Fund Transfer Card**, **Forgery**, **and Counterfeit Money** coverage, stating the amount and cause of loss.

3.  **Loss to a Pair or Set.** In case of loss to a pair or set, **we** may choose to:

a.  repair or replace any part to restore the pair or set to its value before the loss; or

b.  pay the difference between the depreciated value of the property before the loss and the depreciated value of the property after the loss.

4.  **Appraisal.** If **you** and **we** fail to agree on the amount of loss, either party can demand that the amount of the loss be set by appraisal. Only **you** or **we** may demand appraisal. A demand for appraisal must be in writing. **You** must comply with **SECTION I – CONDITIONS**, **Your Duties After Loss** before making a demand for appraisal. At least 10 days before demanding appraisal, the party seeking appraisal must provide the other party with written, itemized documentation of a specific dispute as to the amount of the loss, identifying separately each item being disputed.

a.  Each party will select a competent, disinterested appraiser and notify the other party of

the appraiser's identity within 20 days of receipt of the written demand for appraisal.

b.  The appraisers will then attempt to set the amount of the loss of each item in dispute as specified by each party, and jointly submit to each party a written report of agreement signed by them. In all instances the written report of agreement will be itemized and state separately the **actual cash value**, replacement cost, and if applicable, the market value of each item in dispute.

The written report of agreement will set the amount of the loss of each item in dispute.

c.  If the two appraisers fail to agree upon the amount of the loss within 30 days, unless the period of time is extended by mutual agreement, they will select a competent, disinterested umpire and will submit their differences to the umpire. If the appraisers are unable to agree upon an umpire within 15 days:

(1) **you** or **we** may make a written application for a judge of a court of record in the same state and county (or city if the city is not within a county) where the **residence premises** is located to select an umpire;

(2) the party requesting the selection described in item c.(1) must provide the other party:

(a) written notice of the intent to file, identifying the specific location and identity of the court at least 10 days prior to submission of the written application; and

(b) a copy of the written application; and

(3) a written report of agreement, as required in item b., signed by any two (appraisers or appraiser and umpire) will set the amount of the loss of each item in dispute. In all instances the written report of agreement will be itemized and state separately the **actual cash value**, replacement cost, and if applicable, the market value of each item in dispute.

© Copyright, State Farm Mutual Automobile Insurance Company, 2017

d. To qualify as an appraiser or umpire for a loss to property described in **COVERAGE A – DWELLING**, a person must be one of the following and be licensed or certified as required by the applicable jurisdiction:

   (1) an engineer or architect with experience and training in building construction, repair, estimating, or investigation of the type of property damage in dispute;

   (2) an adjuster or public adjuster with experience and training in estimating the type of property damage in dispute; or

   (3) a contractor with experience and training in the construction, repair, and estimating of the type of property damage in dispute.

e. A person may not serve as an appraiser or umpire if that person, any employee of that person, that person's employer, or any employee of their employer:

   (1) has performed services for either party with respect to the claim at issue in the appraisal; or

   (2) has a financial interest in the outcome of the claim at issue in the appraisal.

f. Each party will be responsible for the compensation of their selected appraiser. Reasonable expenses of the appraisal and the reasonable compensation of the umpire will be paid equally by *you* and *us*.

g. *You* and *we* do not waive any rights by demanding or submitting to an appraisal, and retain all contractual rights to determine if coverage applies to each item in dispute.

h. Appraisal is only available to determine the amount of the loss of each item in dispute. The appraisers and the umpire have no authority to decide:

   (1) any other questions of fact;

   (2) questions of law;

   (3) questions of coverage;

   (4) other contractual issues; or

   (5) to conduct appraisal on a class-wide basis.

i. Appraisal is a non-judicial proceeding and does not provide for or require arbitration. Neither party will be awarded attorney fees. The appraisal award may not be entered as a judgment in a court.

j. A party may not demand appraisal after that party brings suit or action against the other party relating to the amount of loss.

5. **Other Insurance.** If a loss covered by this policy is also covered by other insurance, *we* will pay only *our* share of the loss. *Our* share is the proportion of the loss that the applicable limit under this policy bears to the total amount of insurance covering the loss.

6. **Suit Against Us.** No action will be brought against *us* unless there has been full compliance with all of the policy provisions. Any action by any party must be started within one year after the date of loss or damage.

   However, if the action results from a loss caused by fire or lightning, the action must be started within two years after the date of loss or damage.

7. **Our Option.** *We* may repair or replace any part of the property damaged or stolen with similar property. Any property *we* pay for or replace becomes *our* property.

8. **Loss Payment.** *We* will adjust all losses with *you*. *We* will pay *you* unless some other person is named in the policy or is legally entitled to receive payment. Loss will be payable 60 days after *we* receive *your* proof of loss and:

   a. reach agreement with *you*;

   b. there is an entry of a final judgment; or

   c. there is a filing of an appraisal award with *us*.

9. **Abandonment of Property.** *We* need not accept any property abandoned by an *insured*.

10. **Mortgagee Clause.** The word "mortgagee" includes trustee.

    a. If a mortgagee is named in this policy, any loss payable under Coverage A will be paid to the mortgagee and *you*, as interests appear. If more than one mortgagee is named, the order of payment will be the same as the order of precedence of the mortgages.

© Copyright, State Farm Mutual Automobile Insurance Company, 2017

b.  If *we* deny *your* claim that denial will not apply to a valid claim of the mortgagee, if the mortgagee:

(1)  notifies *us* of any change in ownership, occupancy, or substantial change in risk of which the mortgagee is aware;

(2)  pays on demand any premium due under this policy, if *you* have not paid the premium; and

(3)  submits a signed, sworn statement of loss within 60 days after receiving notice from *us* of *your* failure to do so. Policy conditions relating to **Appraisal**, **Suit Against Us**, and **Loss Payment** apply to the mortgagee.

c.  If *we* cancel this policy, the mortgagee will be notified at least 10 days before the date cancellation takes effect.  Proof of mailing will be proof of notice.

d.  If *we* pay the mortgagee for any loss and deny payment to *you*:

(1)  *we* are subrogated to all the rights of the mortgagee granted under the mortgage on the property; or

(2)  at *our* option, *we* may pay to the mortgagee the whole principal on the mortgage plus any accrued interest. In this event, *we* will receive a full assignment and transfer of the mortgage and all securities held as collateral to the mortgage debt.

e.  Subrogation does not impair the right of the mortgagee to recover the full amount of the mortgagee's claim.

11.  **No Benefit to Bailee.**  *We* will not recognize an assignment or grant coverage for the benefit of a person or organization holding, storing, or transporting property for a fee. This applies regardless of any other provision of this policy.

12.  **Recovered Property.**  If either *you* or *we* recover any property after loss settlement, that party must give the other prompt notice.  At *your* option, *you* may keep the property or *we* will return it to *you*. Otherwise, it will become *our* property.  If *you* choose to keep the property, the loss payment will be adjusted based on the amount *you* received for the recovered property.

13.  **Assignment of Claim.** Assignment to another party of any of *your* rights or duties under this policy regarding any claim, or any part of any claim, will be void and *we* will not recognize any such assignment, unless *we* give *our* written consent. However, once *you* have complied with all policy provisions, *you* may assign to another party, in writing, payment of claim proceeds otherwise payable to *you*.

# SECTION II – LIABILITY COVERAGES

## COVERAGE L – PERSONAL LIABILITY

If a claim is made or a suit is brought against an *insured* for damages because of *bodily injury* or *property damage* to which this coverage applies, caused by an *occurrence*, *we* will:

1.  pay up to *our* limit of liability for the damages for which the *insured* is legally liable.  *We* will not pay for criminal restitution; and

2.  provide a defense at *our* expense by counsel of *our* choice.  *We* may make any investigation and settle any claim or suit that *we* decide is appropriate.  *Our* obligation to defend any suit ends when the amount *we* pay for damages, to effect settlement or satisfy a judgment resulting from the *occurrence*, equals *our* limit of liability.  *We* will not provide a defense to any *insured* for criminal prosecution or proceedings.

## COVERAGE M – MEDICAL PAYMENTS TO OTHERS

*We* will pay the necessary medical expenses incurred or medically ascertained within three years from the date of an accident causing *bodily injury*.  Medical expenses means reasonable charges for medical, surgical, x-ray, dental, ambulance, hospital, professional nursing, rehabilitation, pharmaceuticals, orthopedic devices, prosthetic devices, and funeral services. This coverage applies only:

1.  to a person on the *insured location* with the permission of an *insured*;

2.  to a person off the *insured location*, if the *bodily injury*:

a.  arises out of a condition on the *insured location* or the ways immediately adjoining;

© Copyright, State Farm Mutual Automobile Insurance Company, 2017

b.  is caused by the activities of an *insured*;

c.  is caused by a *residence employee* in the course of the *residence employee's* employment by an *insured*; or

d.  is caused by an animal owned by or in the care of an *insured*; or

3.  to a *residence employee* if the *occurrence* causing *bodily injury* occurs off the *insured location* and arises out of or in the course of the *residence employee's* employment by an *insured*.

## SECTION II – ADDITIONAL COVERAGES

The following Additional Coverages are subject to all the terms, provisions, exclusions, and conditions of this policy.

*We* will pay for the following in addition to the limits of liability:

1.  **Claim Expenses.** *We* will pay:

    a.  expenses *we* incur and costs taxed against an *insured* in suits *we* defend.  Taxed costs do not include attorney fees;

    b.  premiums on bonds required in suits *we* defend, but not for bond amounts greater than the Coverage L limit.  *We* are not obligated to apply for or furnish any bond;

    c.  reasonable expenses an *insured* incurs at *our* request.  This includes actual loss of earnings (but not loss of other income) up to $250 per day for aiding *us* in the investigation or defense of claims or suits;

    d.  interest the *insured* is legally liable to pay on damages payable under Coverage L above before a judgment, but only the interest on the lesser of:

        (1)  that part of the damages *we* pay; or

        (2)  the Coverage L limit; and

    e.  interest on the entire judgment that accrues after entry of the judgment and before *we* pay or tender, or deposit in court that part of the judgment that does not exceed the limit of liability that applies.

2.  **First Aid Expenses.** *We* will pay expenses for first aid to others incurred by an *insured* for *bodily injury*

covered under this policy.  *We* will not pay for first aid to *you* or any other *insured*.

3.  **Damage to Property of Others.**

    a.  *We* will pay for *property damage* to property of others caused by the activities of an *insured*.

    b.  *We* will not pay more than the smallest of the following amounts:

        (1)  replacement cost at the time of loss;

        (2)  full cost of repair; or

        (3)  the limit of liability shown in the *Declarations* for Damage to Property of Others for any one *occurrence*.

    c.  *We* will not pay for *property damage*:

        (1)  for a loss that is recoverable under Section I of this policy.  *We* also will not pay for any applicable deductible regardless of whether the amount of the loss exceeds the deductible;

        (2)  caused intentionally by an *insured* 13 years of age or older;

        (3)  to property, other than a rented golf cart, owned by, or rented to an *insured*, a tenant of an *insured*, or a resident in *your* household;

        (4)  arising out of:

            (a)  *business* pursuits;

            (b)  any act or omission in connection with a premises an *insured* owns, rents, or controls, other than the *insured location*;

            (c)  a condition on the *insured location* or the ways immediately adjoining; or

            (d)  the ownership, maintenance, or use of a *motor vehicle*, aircraft, or watercraft, including airboat, air cushion, personal watercraft, sail board, or similar type watercraft; or

        (5)  if a payment is made under **COVERAGE L – PERSONAL LIABILITY** for the same *property damage*.

© Copyright, State Farm Mutual Automobile Insurance Company, 2017

# SECTION II – EXCLUSIONS

1. Coverage L and Coverage M do not apply to:

   a. *bodily injury* or *property damage* that:

      (1) was a result of a:

         (a) willful and malicious; or

         (b) criminal;

         act or omission of the *insured*;

      (2) was intended by the *insured*; or

      (3) would have been expected by the *insured* based on a reasonable person standard.

      However, exclusions a.(2) and a.(3) above do not apply to *bodily injury* or *property damage* resulting from the use of reasonable force to protect persons or property.

      Exclusions a.(1), a.(2), and a.(3) above apply to all *bodily injury* or *property damage* even if the:

      (1) *bodily injury* or *property damage* was sustained by a different person, entity, or property than was expected or intended;

      (2) *bodily injury* or *property damage* was of a different kind, quality, or degree than was expected or intended;

      (3) *insured* lacked the mental capacity to control his or her conduct;

      (4) *insured* was not charged with or convicted of a criminal act or omission; or

      (5) *insured* was impaired by drugs or alcohol;

   b. *bodily injury* or *property damage* arising out of *business* pursuits of any *insured*, except as provided in item c. below. This exclusion does not apply to activities that are ordinarily incident to non-*business* pursuits;

   c. *bodily injury* or *property damage* arising out of the rental of any part of any premises by any *insured*. This exclusion does not apply:

      (1) to the rental of the *residence premises*:

         (a) either completely or in part, for exclusive use as a residence, for up to 30

nights in the 12-month period prior to the date of the loss;

         (b) in part, for use as a permanent residence, by either one or two full-time roomers or boarders; or

         (c) in part, as an office, school, studio, or private garage;

      (2) when the *dwelling* on the *residence premises* is a two, three, or four family *dwelling* and *you* occupy one part and rent the other part to others;

      (3) to farm land (without buildings), rented to others, but not to exceed a total of 500 acres, regardless of the number of locations; or

      (4) to activities that are ordinarily incident to non-*business* pursuits;

   d. *bodily injury* or *property damage* arising out of the rendering or failing to render professional services;

   e. *bodily injury* or *property damage* arising out of any premises currently owned or rented to any *insured* which is not an *insured location*. This exclusion does not apply to *bodily injury* to a *residence employee* arising out of and in the course of the *residence employee's* employment by an *insured*;

   f. *bodily injury* or *property damage* arising out of the ownership, maintenance, use, loading, or unloading of:

      (1) an aircraft. This exclusion does not apply to the ownership, maintenance, use, loading, or unloading of unmanned aircraft systems used as model aircraft:

         (a) solely for recreational or hobby purposes;

         (b) designed to be operated within the visual line of sight of the operator and operated within the visual line of sight of the operator; and

© Copyright, State Farm Mutual Automobile Insurance Company, 2017

(c)  weighing not more than 55 pounds at the time of operation;

unless the ownership, maintenance, use, loading, or unloading of such aircraft results in:

(a)  *property damage* to any aircraft; or

(b)  *bodily injury* or *property damage* resulting from interference with an aircraft carrying people regardless of whether the *bodily injury* or *property damage* is sustained by people or property on the aircraft or not;

(2)  a *motor vehicle* owned or operated by or rented or loaned to any *insured*; or

(3)  a watercraft:

(a)  owned by or rented to any *insured* if it has inboard or inboard-outdrive motor power of more than 50 horsepower;

(b)  owned by or rented to any *insured* if it is a sailing vessel, with or without auxiliary power, 26 feet or more in overall length;

(c)  powered by one or more outboard motors with more than 25 total horsepower owned by any *insured*;

(d)  designated as an airboat, air cushion, or similar type of craft; or

(e)  owned by any *insured* if it is a personal watercraft using a water jet pump powered by an internal combustion engine as the primary source of propulsion.

This exclusion does not apply to *bodily injury* to a *residence employee* arising out of and in the course of the *residence employee's* employment by an *insured*.  Exclusion f.(3) does not apply while the watercraft is on the *residence premises*;

g.  *bodily injury* or *property damage* arising out of:

(1)  the entrustment by any *insured* to any person;

(2)  the supervision by any *insured* of any person;

(3)  any liability statutorily imposed on any *insured*; or

(4)  any liability assumed through an unwritten or written agreement by any *insured*;

with regard to the ownership, maintenance, or use of any aircraft, watercraft, or *motor vehicle* not covered under Section II of this policy;

h.  *bodily injury* or *property damage* caused directly or indirectly by war, including undeclared war, or any warlike act including destruction, seizure, or use for a military purpose, or any consequence of these. Discharge of a nuclear weapon will be considered a warlike act even if accidental;

i.  *bodily injury* to any *insured* within the meaning of part 9.a., 9.b., or 9.c. of the definition of *insured*.

This exclusion also applies to any claim made or suit brought against any *insured* within the meaning of part 9.a., 9.b., or 9.c. of the definition of *insured* to share damages with or repay someone else who may be obligated to pay damages because of the *bodily injury* sustained by any *insured* within the meaning of part 9.a., 9.b., or 9.c. of the definition of *insured*;

j.  any claim made or suit brought against any *insured* by:

(1)  any person in the care of any *insured* because of child care services provided by or at the direction of:

(a)  any *insured*;

(b)  any employee of any *insured*; or

(c)  any other person actually or apparently acting on behalf of any *insured*; or

(2)  any person who makes a claim because of *bodily injury* to any person in the care of any *insured* because of child care services provided by or at the direction of:

(a)  any *insured*;

© Copyright, State Farm Mutual Automobile Insurance Company, 2017

(b)   any employee of any *insured*; or

(c)   any other person actually or apparently acting on behalf of any *insured*.

This exclusion does not apply to the occasional child care services provided by any *insured*, or to the part-time child care services provided by any *insured* under 19 years of age;

k.   *bodily injury* or *property damage* arising out of an *insured's* participation in, or preparation or practice for, any prearranged or organized race, speed or demolition contest, or similar competition involving a motorized land vehicle or motorized watercraft. This exclusion does not apply to a sailing vessel less than 26 feet in overall length with or without auxiliary power;

l.   *bodily injury* or *property damage* arising out of the use, sale, manufacture, distribution, delivery, transfer, or possession, by any *insured*, of any substance that is illegal or is a controlled substance under either federal or state law.

This exclusion does not apply to:

(1)   the legitimate use of legally prescribed drugs, under either federal or state law, by a person following orders of a licensed health care professional; or

(2)   an *insured* who did not knowingly participate or cooperate in the acts described in paragraph l. above;

m.   *bodily injury* or *property damage* arising out of any actual, alleged, or threatened:

(1)   sexual harassment, sexual molestation, or sexual misconduct;

(2)   physical or mental abuse; or

(3)   corporal punishment;

by the *insured*;

n.   *bodily injury* or *property damage* arising out of the actual, alleged, or threatened inhalation of, ingestion of, contact with, exposure to, existence of, or presence of any *fungus* at or from any source or location.

*We* also do not cover any loss, cost, or expense arising out of any:

(1)   request, demand, order, or statutory or regulatory requirement that any *insured* or others test for, monitor, clean up, remove, contain, treat, detoxify, neutralize, remediate, dispose of, or in any way respond to or assess the effects of *fungus*; or

(2)   claim or suit for damages because of testing for, monitoring, cleaning up, removing, containing, treating, neutralizing, remediating, disposing of, or in any way responding to or assessing the effects of *fungus*; or

o.   *bodily injury* or *property damage* arising out of the ownership, maintenance, or use of systems and equipment used to generate electrical power exceeding 125 percent of the actual electrical power usage by the *residence premises* in the 12-month period prior to the date of the loss.

2.   Coverage L does not apply to:

a.   liability:

(1)   for *your* share of any loss assessment charged against all members of any type of association of property owners; or

(2)   imposed on or assumed by any *insured* through any unwritten or written contract or agreement. This exclusion does not apply to liability for damages that the *insured* would have in absence of the contract or agreement;

b.   *property damage* to property owned by any *insured* at the time of the *occurrence*;

c.   *property damage* to property rented to, used or occupied by, or in the care, custody, or control of any *insured* at the time of the *occurrence*. This exclusion does not apply to *property damage* caused by fire, smoke, explosion, or abrupt and accidental damage from water;

d.   *bodily injury* to a person eligible to receive any benefits required to be provided or voluntarily provided by an *insured* under a workers'

© Copyright, State Farm Mutual Automobile Insurance Company, 2017
HW-2111

compensation, non-occupational disability, or occupational disease law;

e. *bodily injury* or *property damage* for which an *insured* under this policy is also an insured under a nuclear energy liability policy or would be an insured but for its termination upon exhaustion of its limit of liability. A nuclear energy liability policy is a policy issued by Nuclear Energy Liability Insurance Association, Mutual Atomic Energy Liability Underwriters, Nuclear Insurance Association of Canada, or any of their successors;

f. *bodily injury* or *property damage* arising out of any real property any *insured* has sold or transferred. This includes but is not limited to *bodily injury* or *property damage* arising out of known, unknown, hidden, or alleged property conditions, problems, or defects.

This exclusion also applies to any *property damage* to the sold or transferred real property itself.

However, this exclusion does not apply to:

(1) *bodily injury* arising out of fire, smoke, explosion, electrocution, or carbon monoxide poisoning; or

(2) *property damage* arising out of fire, smoke, or explosion.

3. Coverage M does not apply to *bodily injury*:

a. to a *residence employee* if it occurs off the *insured location* and does not arise out of or in the course of the *residence employee's* employment by an *insured*;

b. to a person eligible to receive any benefits required to be provided or voluntarily provided under any workers' compensation, non-occupational disability, or occupational disease law;

c. to a person other than a *residence employee* of an *insured*, regularly residing on any part of the *insured location*; or

d. from nuclear reaction, radiation, or radioactive contamination, all whether controlled or uncontrolled or however caused, or any consequence of any of these.

## SECTION II – CONDITIONS

1. **Limit of Liability.** The Coverage L limit is shown in the *Declarations*. This is the limit for all damages from each *occurrence* for the policy period in which the *bodily injury* or *property damage* first occurs, regardless of the number of *insureds*, claims made, or persons injured. No additional limits or coverage will be available for the *occurrence* under any additional policy periods while this policy remains in force.

The Coverage M limit is shown in the *Declarations*. This is *our* limit for all medical expenses for *bodily injury* to one person as the result of one accident.

2. **Severability of Insurance.** This insurance applies separately to each *insured*. This condition does not increase *our* limit of liability for any one *occurrence*.

3. **Duties After Loss.** In case of an accident or *occurrence*, the *insured* must cooperate with *us* in the investigation, settlement, or defense of any claim or suit and also perform the following duties

that apply. **You** must cooperate with *us* in seeing that these duties are performed:

a. give written notice to *us* or *our* agent as soon as possible, which sets forth:

(1) the identity of this policy and the *insured*;

(2) reasonably available information on the time, place, and circumstances of the accident or *occurrence*; and

(3) names and addresses of any claimants and available witnesses;

b. immediately forward to *us* every notice, demand, summons, or other process relating to the accident or *occurrence*;

c. at *our* request, assist in:

(1) making settlement;

© Copyright, State Farm Mutual Automobile Insurance Company, 2017

(2) the enforcement of any right of contribution or indemnity against a person or organization who may be liable to an *insured*;

(3) the conduct of suits and attend hearings and trials; and

(4) securing and giving evidence and obtaining the attendance of witnesses;

d. under **SECTION II – ADDITIONAL COVER-AGES**, **Damage to Property of Others**, exhibit the damaged property if within the *insured's* control; and

e. the *insured* must not, except at the *insured's* own cost, voluntarily make payments, assume obligations, or incur expenses. This does not apply to expense for first aid to others at the time of the *bodily injury*.

4. **Coverage M Requirements.** *We* may require the following in regard to any Coverage M claim:

a. written proof of claim, under oath if required, as soon as possible from the injured person, or when appropriate, someone acting on behalf of that person;

b. the injured person's submission to physical examinations by a physician selected by *us* when and as often as *we* reasonably require; and

c. any authorizations from the injured person as *we* may require.

5. **Payment of Claim – Coverage M or Damage to Property of Others.** Payment under either of these is not an admission of liability by an *insured* or *us*.

6. **Suit Against Us.** No action will be brought against *us* unless there has been compliance with the policy provisions.

No one will have the right to join *us* as a party to an action against an *insured*. Further, no action with respect to Coverage L will be brought against *us* until the obligation of the *insured* has been determined by final judgment on the merits, after an actual trial or by an agreement signed by *us*; but *we* will not be liable for damages that are not payable under the terms of this policy or that are in excess of the applicable Limit of Liability.

7. **Bankruptcy of an Insured.** Bankruptcy or insolvency of an *insured* will not relieve *us* of *our* obligation under this policy.

8. **Other Insurance – Coverage L.** This insurance is excess over any other valid and collectible insurance except insurance written specifically to cover as excess over the limits of liability that apply in this policy.

## SECTION I AND SECTION II – CONDITIONS

1. **Policy Period.** This policy applies only to loss under Section I or *bodily injury* or *property damage* under Section II that occurs during the period this policy is in effect.

2. **Concealment or Fraud.**

a. This policy is void as to *you* and any other *insured* if *you* or any other *insured* under this policy has intentionally concealed or misrepresented any material fact or circumstance relating to this insurance, whether before or after a loss.

However, this condition applies only to facts or circumstances:

(1) on which *we* rely and are either:

(a) material; or

(b) made with intent to deceive; or

(2) that contribute to the loss.

b. No failure of a policy condition before the loss and no breach of a promissory warranty affects *our* obligations under this policy unless such failure or breach exists at the time of loss and either:

(1) increases the risk at the time of loss; or

(2) contributes to the loss.

Item 2.b. does not apply to failure to tender payment of premium.

c. Violation of this condition by an *insured* does not apply to a claim of an innocent *insured*, to

© Copyright, State Farm Mutual Automobile Insurance Company, 2017

the extent of the innocent *insured's* interest in the covered property, if the loss:

(1) arises out of family violence against an innocent *insured*; and

(2) is caused by an intentional act of an *insured* against whom a family violence complaint is brought.

3. **Liberalization Clause.** If *we* adopt any revision that would broaden coverage under this policy without additional premium, within 60 days prior to or during the period this policy is in effect, the broadened coverage will immediately apply to this policy.

4. **Waiver or Change of Policy Provisions.** A waiver or change of any provision of this policy must be in writing by *us* to be valid. *Our* request for an appraisal or examination does not waive any of *our* rights.

5. **Cancellation.**

a. *You* may cancel this policy at any time by giving *us* advance written notice of the date cancellation is to take effect. If only *your* interest is affected, the effective date of cancellation will be the later of:

(1) the date *we* receive *your* notice of cancellation; or

(2) the date specified in the notice.

However, upon receipt of *your* notice of cancellation, *we* may waive the requirement that the notice be in writing by confirming the date and time of cancellation to *you* in writing.

b. *We* may cancel this policy only for the reasons stated in this condition. *We* will notify *you* in writing of the date cancellation takes effect. This cancellation notice may be delivered to *you*, or mailed to *you* at *your* mailing address shown in the *Declarations*. Proof of mailing will be sufficient proof of notice:

(1) When *you* have not paid the premium, *we* may cancel at any time by notifying *you* at least 10 days before the date cancellation takes effect. This condition applies whether the premium is payable to *us* or

*our* agent or under any finance or credit plan.

(2) When this policy has been in effect for less than 60 days and is not a renewal with *us*, *we* may cancel for any reason. *We* may cancel by notifying *you* at least 30 days before the date cancellation takes effect.

(3) When this policy has been in effect for 60 days or more, or at any time if it is a renewal with *us*, *we* may cancel:

(a) if there has been a material misrepresentation of fact that, if known to *us*, would have caused *us* not to issue this policy; or

(b) if the risk has changed substantially since this policy was issued.

*We* may cancel this policy by notifying *you* at least 30 days before the date cancellation takes effect.

(4) When this policy is written for a period longer than one year, *we* may cancel for any reason at anniversary. *We* may cancel by notifying *you* at least 30 days before the date cancellation takes effect.

c. When this policy is cancelled, the premium for the period from the date of cancellation to the expiration date will be refunded. The return premium will be pro rata.

d. The return premium may not be refunded with the notice of cancellation or when this policy is returned to *us*. In such cases, *we* will refund it within a reasonable time after the date cancellation takes effect.

e. If *we* cancel this policy, *we* will notify any mortgagee shown in this policy in accordance with Georgia state insurance law.

6. **Nonrenewal.** *We* may elect not to renew this policy. If *we* elect not to renew, a written notice will be delivered to *you*, or mailed to *you* at *your* mailing address shown in the *Declarations*. The notice will be mailed or delivered at least 30 days before the expiration date of this policy. Proof of mailing will be sufficient proof of notice.

© Copyright, State Farm Mutual Automobile Insurance Company, 2017

If *we* elect not to renew this policy, *we* will notify any mortgagee shown in this policy in accordance with Georgia state insurance law.

7. **Assignment of Policy.** Assignment of this policy will be void and *we* will not recognize any such assignment, unless *we* give *our* written consent.

8. **Subrogation and Reimbursement.**

   a. **Subrogation.**

      (1) Applicable to SECTION I:

      If any *insured* to or for whom *we* make payment under this policy has rights to recover damages from another, those rights are transferred to *us* to the extent of *our* payment. That *insured* must do everything necessary to secure *our* rights and must do nothing after loss to impair them. However before a loss, an *insured* may waive in writing all rights of recovery against any person.

      (2) Applicable to SECTION II:

      If any *insured* has rights to recover all or part of any payment *we* have made under this policy, those rights are transferred to *us*. An *insured* must do nothing after loss to impair them. At *our* request, an *insured* will bring suit or transfer those rights to *us* and help *us* enforce them.

      Subrogation does not apply under Section II to **Medical Payments to Others** or **Damage to Property of Others**.

   b. **Reimbursement.**

      If *we* make payment under this policy and any *insured* to or for whom *we* make payment recovers or has recovered from another person or organization, then the *insured* to or for whom *we* make payment must:

      (1) hold in trust for *us* the proceeds of any recovery; and

      (2) reimburse *us* to the extent of *our* payment.

9. **Death.** If *you* die:

   a. *we* insure the legal representative of the deceased. This condition applies only with respect to the premises and property of the deceased covered under this policy at the time of death;

   b. *insured* includes:

      (1) any member of *your* household who is an *insured* at the time of *your* death, but only while a resident of the *residence premises*; and

      (2) with respect to *your* property, the person having proper temporary custody of the property until appointment and qualification of a legal representative.

10. **Conformity to State Law.** When a policy provision is in conflict with the applicable law of the state in which this policy is issued, the law of the state will apply.

11. **Premium.**

    a. Unless as otherwise provided by an alternative payment plan in effect with the **State Farm Companies** with respect to the premium for this policy, the premium is due and payable in full on or before the first day of the policy period shown in the most recently issued *Declarations*.

    b. The renewal premium for this policy will be based upon the rates in effect, the coverages carried, the applicable limits, deductibles, and other elements that affect the premium applicable at the time of renewal.

    c. The premium for this policy may vary based upon:

       (1) the purchase of other products or services from the **State Farm Companies**;

       (2) the purchase of products or services from an organization that has entered into an agreement or contract with the **State Farm Companies**. The **State Farm Companies** do not warrant the merchantability, fitness, or quality of any product or service offered or provided by that organization; or

       (3) an agreement, concerning the insurance provided by this policy, that the **State Farm Companies** has with an organization

© Copyright, State Farm Mutual Automobile Insurance Company, 2017

of which *you* are a member, employee, subscriber, licensee, or franchisee.

d. *Your* purchase of this policy may allow:

(1) *you* to purchase or obtain certain coverages, coverage options, coverage deductibles, coverage limits, or coverage terms on other products from the **State Farm Companies**, subject to their applicable eligibility rules; or

(2) the premium or price for other products or services purchased by *you*, including non-insurance products or services, to vary. Such other products or services must be provided by the **State Farm Companies** or by an organization that has entered into an agreement or contract with the **State Farm Companies**. The **State Farm Companies** do not warrant the merchantability, fitness, or quality of any product or service offered or provided by that organization.

12. **Right to Inspect.**

a. *We* have the right but are not obligated to perform the following:

(1) make inspections and surveys of the *insured location* at any time;

(2) provide *you* with reports on conditions *we* find; or

(3) recommend changes.

Any inspections, surveys, reports, or recommendations relate only to insurability and the premiums to be charged.

b. *We* do not:

(1) make safety inspections;

(2) undertake to perform the duty of any person or organization to provide for the health or safety of workers or the public;

(3) warrant that conditions are safe or healthful; or

(4) warrant that conditions comply with laws, regulations, codes, or standards.

This condition applies to *us* and to any rating, advisory, rate service, or similar organization that makes insurance inspections, surveys, reports, or recommendations on *our* behalf.

13. **Joint and Individual Interests.** When there are two or more Named Insureds, each acts for all to cancel or change this policy.

14. **Change of Policy Address.** *We* may change the Named Insured's policy address as shown in the **Declarations** and in *our* records to the most recent address provided to *us* by:

a. *you*; or

b. the United States Postal Service.

15. **Electronic Delivery.** With *your* consent, *we* may electronically deliver any document or notice, including a notice to renew, nonrenew, or cancel, instead of mailing it or delivering it by other means. Proof of transmission will be sufficient proof of notice.

16. **Our Rights Regarding Claim Information.**

a. *We* will collect, receive, obtain, use, and retain all the items described in item b.(1) below and use and retain the information described in item b.(3)(b) below, in accordance with applicable federal and state laws and regulations and consistent with the performance of *our* business functions.

b. Subject to 16.a. above, *we* will not be restricted in or prohibited from:

(1) collecting, receiving, or obtaining records, receipts, invoices, medical bills, medical records, wage information, salary information, employment information, data, and any other information;

(2) using any of the items described in item b.(1) above; or

(3) retaining:

(a) any of the items in item b.(1) above; or

(b) any other information *we* have in *our* possession as a result of *our* processing, handling, or otherwise resolving claims submitted under this policy.

© Copyright, State Farm Mutual Automobile Insurance Company, 2017

c.  **We** may disclose any of the items in b.(1) above and any of the information described in item b.(3)(b) above:

(1)  to enable performance of **our** business functions;

(2)  to meet **our** reporting obligations to insurance regulators;

(3)  to meet **our** reporting obligations to insurance data consolidators;

(4)  to meet other obligations required by law; and

(5)  as otherwise permitted by law.

d.  **Our** rights under 16.a., 16.b., and 16.c. above will not be impaired by any:

(1)  authorization related to any claim submitted under this policy; or

(2)  act or omission of an **insured** or a legal representative acting on an **insured's** behalf.

17.  **Duties Regarding Claim Information.** An **insured** or a legal representative acting on an **insured's** behalf must provide **us** with any requested authorizations related to the claim. **Our** rights as set forth under **Our Rights Regarding Claim Information** of this policy will not be impaired by any:

a.  authorization related to the claim; or

b.  act or omission of an **insured** or a legal representative acting on an **insured's** behalf.

## OPTIONAL POLICY PROVISIONS

Each Optional Policy Provision applies only as shown in the **Declarations** and is subject to all the terms, provisions, exclusions, and conditions of this policy.

**Option AI – Additional Insured.** The definition of **insured** is extended to include the person or organization shown in the **Declarations** as an Additional Insured or whose name is on file with **us**. Coverage is with respect to:

1.  **SECTION I – Coverage A, Coverage B**, or **Coverage C**; or

2.  **SECTION II – Coverage L** and **Coverage M** but only with respect to the **residence premises**. This coverage does not apply to **bodily injury** to an employee arising out of or in the course of the employee's employment by the person or organization.

This option applies only with respect to the location shown in the **Declarations**.

**Option BP – Business Property.** The **COVERAGE B – PERSONAL PROPERTY**, **Special Limits of Liability**, item b., for property used or intended for use in a **business**, including merchandise held as samples or for sale or for delivery after sale, is changed as follows:

The $1,500 limit is replaced with the amount shown in the **Declarations** for this option.

**Option BU – Business Pursuits.** **SECTION II – EXCLUSIONS**, item 1.b. is modified as follows:

1.  Section II coverage applies to the **business** pursuits of an **insured** who is a:

a.  clerical office employee, salesperson, collector, messenger; or

b.  teacher (except college, university, and professional athletic coaches), school principal, or school administrator;

while acting within the scope of the above listed occupations.

2.  However, no coverage is provided:

a.  for **bodily injury** or **property damage** arising out of a **business** owned or financially controlled by the **insured** or by a partnership of which the **insured** is a partner or member;

b.  for **bodily injury** or **property damage** arising out of the rendering of or failure to render professional services of any nature (other than teaching or school administration). This exclusion includes but is not limited to:

(1)  computer programming, architectural, engineering, or industrial design services;

(2)  medical, surgical, dental, or other services or treatment conducive to the health of persons or animals; and

(3)  beauty or barber services or treatment;

© Copyright, State Farm Mutual Automobile Insurance Company, 2017

HW-2111

c.  for **bodily injury** to a fellow employee of the **insured** injured in the course of employment; or

d.  when the **insured** is a member of the faculty or teaching staff of a school or college:

(1) for **bodily injury** or **property damage** arising out of the maintenance, use, loading, or unloading of:

(a)  draft or saddle animals, including vehicles for use with them; or

(b)  aircraft, **motor vehicles**, recreational **motor vehicles** or watercraft, airboats, air cushions, or personal watercraft which use a water jet pump powered by an internal combustion engine as the primary source of propulsion;

owned, operated, or hired by or for the **insured** or employer of the **insured** or used by the **insured** for the purpose of instruction in the use thereof; or

(2) under **Coverage M** for **bodily injury** to a student arising out of corporal punishment administered by or at the direction of the **insured**.

**Option FA – Firearms.** Firearms are covered for accidental direct physical loss or damage.

The limits for this option are shown in the **Declarations**. The first amount is the limit for any one article; the second amount is the aggregate limit for each loss.

The following additional provisions apply:

1.  **We** will not pay for any loss to the property described in this option either consisting of, or directly and immediately caused by, one or more of the following:

a.  mechanical breakdown, wear and tear, or gradual deterioration;

b.  all animals, birds, or insects, including nesting, infestation, gnawing, feeding, breeding, or discharge or release of waste products or secretions by animals, birds, or insects. However, **we** will pay for losses caused by wild bears or deer;

c.  any process of refinishing, renovating, or repairing;

d.  dampness of atmosphere or extremes of temperatures;

e.  inherent defect or faulty manufacture;

f.  rust, fouling, or explosion of firearms;

g.  breakage, marring, scratching, tearing, or denting unless caused by fire, thieves, or accidents to conveyances; or

h.  infidelity of an **insured's** employees or persons to whom the insured property may be entrusted or rented;

2.  **Our** limit for loss by any Coverage B peril except theft is the limit shown in the **Declarations** for Coverage B, plus the aggregate limit;

3.  **Our** limits for loss by theft are those shown in the **Declarations** for this option.  These limits apply in lieu of the Coverage B theft limit; and

4.  **Our** limits for loss by any covered peril except those in items 2. and 3. above are those shown in the **Declarations** for this option.

**Option ID – Increased Dwelling Limit.** **We** will settle losses to damaged **building structures** covered under **COVERAGE A – DWELLING** according to the **Loss Settlement Provision** shown in the **Declarations**.

If the amount **you** actually and necessarily spend to repair or replace damaged **building structures** exceeds the applicable limit of liability shown in the **Declarations**, **we** will pay the additional amounts not to exceed:

1.  the Option ID limit of liability shown in the **Declarations** to repair or replace the **dwelling**; or

2.  10% of the Option ID limit of liability to repair or replace **building structures** covered under **COVERAGE A – DWELLING**, Other Structures.

**Report Increased Values. You** must notify **us** within 90 days of the start of construction on any new **building structure** costing $5,000 or more; or any additions to or remodeling of **building structures** that increase their values by $5,000 or more.  **You** must pay any additional premium due for the increased value.  **We** will not pay more than the applicable limit of liability shown in the **Declarations** if **you** fail to notify **us** of the increased value within 90 days.

© Copyright, State Farm Mutual Automobile Insurance Company, 2017

**Option IO – Incidental Business.** The coverage provided by this option applies only to that incidental *business* occupancy on file with *us*.

1.  **COVERAGE A – DWELLING**, **Other Structures**, item 2.b. is deleted.

2.  **COVERAGE B – PERSONAL PROPERTY** is extended to include equipment, supplies, and furnishings usual and incidental to this *business* occupancy. This Optional Policy Provision does not include electronic data processing system equipment or the recording or storage media used with that equipment or merchandise held as samples or for sale or for delivery after sale.

    The Option IO limits are shown in the *Declarations*. The first limit applies to property on the *residence premises*. The second limit applies to property while off the *residence premises*. These limits are in addition to the **COVERAGE B – PERSONAL PROPERTY**, **Special Limits of Liability** on property used or intended for use in a *business*.

3.  Under Section II, the *residence premises* is not considered *business* property because an *insured* occupies a part of it as an incidental *business*.

4.  **SECTION II – EXCLUSIONS**, item 1.b. is replaced with the following:

    b.  *bodily injury* or *property damage* arising out of *business* pursuits of any *insured*, except as provided in item c. below. This exclusion does not apply to activities that are ordinarily incident to non-*business* pursuits or to *business* pursuits of an *insured* that are necessary or incidental to the use of the *residence premises* as an incidental *business*;

5.  This insurance does not apply to:

    a.  *bodily injury* to an employee of an *insured* arising out of the *residence premises* as an incidental *business* other than to a *residence employee* while engaged in the employee's employment by an *insured*;

    b.  *bodily injury* to a student arising out of corporal punishment administered by or at the direction of the *insured*;

c.  liability arising out of any acts, errors, or omissions of an *insured*, or any other person for whose acts an *insured* is liable, resulting from the preparation or approval of data, plans, designs, opinions, reports, programs, specifications, supervisory inspections, or engineering services in the conduct of an *insured's* incidental *business* involving data processing, computer consulting, or computer programming; or

d.  any claim made or suit brought against any *insured* by:

    (1)  any person in the care of any *insured* because of child care services provided by or at the direction of:

        (a)  any *insured*;

        (b)  any employee of any *insured*; or

        (c)  any other person actually or apparently acting on behalf of any *insured*; or

    (2)  any person who makes a claim because of *bodily injury* to any person in the care of any *insured* because of child care services provided by or at the direction of:

        (a)  any *insured*;

        (b)  any employee of any *insured*; or

        (c)  any other person actually or apparently acting on behalf of any *insured*.

    Coverage M does not apply to any person indicated in d.(1) and d.(2) above.

    This exclusion does not apply to the occasional child care services provided by any *insured*, or to the part-time child care services provided by any *insured* under 19 years of age.

**Option JF – Jewelry and Furs.** Jewelry, watches, fur garments and garments trimmed with fur, precious and semi-precious stones, gold other than goldware, silver other than silverware, and platinum are covered for accidental direct physical loss or damage.

The limits for this option are shown in the *Declarations*. The first amount is the limit for any one article; the second amount is the aggregate limit for each loss. All provisions and exclusions of **SECTION I – LOSSES**

© Copyright, State Farm Mutual Automobile Insurance Company, 2017

INSURED, **COVERAGE B – PERSONAL PROPERTY, Theft** apply to Option JF.

The following additional provisions apply:

1. ***We*** will not pay for any loss to the property described in this option either consisting of, or directly and immediately caused by, one or more of the following:

   a. mechanical breakdown, wear and tear, or gradual deterioration;

   b. all animals, birds or insects, including nesting, infestation, gnawing, feeding, breeding, or discharge or release of waste products or secretions by animals, birds, or insects. However, ***we*** will pay for losses caused by wild bears or deer;

   c. inherent vice; or

   d. seizure or destruction under quarantine or customs regulations;

2. ***Our*** limit for loss by any Coverage B peril except theft is the limit shown in the ***Declarations*** for Coverage B, plus the aggregate limit;

3. ***Our*** limits for loss by theft are those shown in the ***Declarations*** for this option. These limits apply in lieu of the Coverage B theft limit; and

4. ***Our*** limits for loss by any covered peril except those in items 2. and 3. above are those shown in the ***Declarations*** for this option.

**Option OL – Building Ordinance or Law.**

1. **Coverage Provided.** The total limit of insurance provided by this option will not exceed an amount equal to the Option OL percentage shown in the ***Declarations*** of the Coverage A limit shown in the ***Declarations*** at the time of the loss, as adjusted by the Inflation Coverage provisions of this policy. This is an additional amount of insurance and applies to ***building structures*** on the ***residence premises***.

2. **Damaged Portions of *Building Structure*.** When a ***building structure*** covered under **COVERAGE A – DWELLING** is damaged by a ***loss insured***, ***we*** will pay for the increased cost to repair or rebuild the physically damaged portion of the ***building structure*** caused by the enforcement of a building, zoning, or land use ordinance or law if the enforcement is directly caused by the same ***loss insured*** and the

requirement is in effect at the time the ***loss insured*** occurs.

3. **Undamaged Portions of Damaged *Building Structure*.** When a ***building structure*** covered under **COVERAGE A – DWELLING** is damaged by a ***loss insured***, ***we*** will also pay for:

   a. the cost to demolish and clear the site of the undamaged portions of the ***building structure*** caused by the enforcement of a building, zoning, or land use ordinance or law if the enforcement is directly caused by the same ***loss insured*** and the requirement is in effect at the time the ***loss insured*** occurs; and

   b. loss to the undamaged portion of the ***building structure*** caused by enforcement of any ordinance or law if:

      (1) the enforcement is directly caused by the same ***loss insured***;

      (2) the enforcement requires the demolition of portions of the same ***building structure*** not damaged by the same ***loss insured***;

      (3) the ordinance or law regulates the construction or repair of the ***building structure***, or establishes zoning or land use requirements at the described premises; and

      (4) the ordinance or law is in force at the time of the occurrence of the same ***loss insured***; or

   c. legally required changes to the undamaged portion of the ***building structure*** caused by the enforcement of a building, zoning, or land use ordinance or law, if:

      (1) the enforcement is directly caused by the same ***loss insured***;

      (2) the requirement is in effect at the time the ***loss insured*** occurs; and

      (3) the legally required changes are made to the undamaged portions of specific ***building structure*** features, systems, or components that have been physically damaged by the ***loss insured***.

© Copyright, State Farm Mutual Automobile Insurance Company, 2017

*We* will not pay for legally required changes to specific *building structure* features, systems, or components that have not been physically damaged by the *loss insured*.

4.  **Building Ordinance or Law Coverage Limitations.**

   a.  *We* will not pay for any increased cost of construction:

      (1) until the *building structure* is actually repaired or replaced at the same or another premises in the same general vicinity;

      (2) unless the repairs or replacement are made as soon as reasonably possible after the loss, not to exceed two years; and

      (3) due to any original or subsequent construction, addition, modification, renovation, remodel, or repair to a *building structure* that did not comply with a building, zoning, or land use ordinance or law in effect when the construction, addition, modification, renovation, remodel, or repair was performed.

   b.  *We* will not pay more under this coverage than the amount *you* actually spend:

      (1) for the increased cost to repair or rebuild the *building structure* at the same or another premises in the same general vicinity if relocation is required by ordinance or law; and

      (2) to demolish and clear the site of the undamaged portions of the *building structure* caused by enforcement of building, zoning, or land use ordinance or law.

   *We* will not pay for more than a *building structure* of the same height, floor area, and style on the same or similar premises as the *building structure*, subject to the limit provided in paragraph 1. **Coverage Provided** of this option.

**Option SG – Silverware and Goldware Theft.** The **COVERAGE B – PERSONAL PROPERTY**, **Special Limits of Liability**, item i., for theft of silverware and goldware is increased to be the amount shown in the *Declarations* for this option.

© Copyright, State Farm Mutual Automobile Insurance Company, 2017
HW-2111

# HO-2465 FUNGUS (INCLUDING MOLD) LIMITATION OF LIABILITY COVERAGE ENDORSEMENT ($50,000)

This endorsement modifies insurance provided under the following: HOMEOWNERS POLICY, CONDOMINIUM UNITOWNERS POLICY, and RENTERS POLICY

Except for the coverage provided by this endorsement, the policy to which this endorsement is attached does not apply to any claim or suit for damages because of *bodily injury* or *property damage* arising out of or resulting from *fungus*.

## SECTION II – LIABILITY COVERAGES

**COVERAGE L – PERSONAL LIABILITY** is amended to include the following:

*We* will pay up to *our* limit of liability all sums that the *insured* is legally obligated to pay as damages because of *bodily injury* or *property damage* arising out of or resulting from the actual, alleged or threatened inhalation of, ingestion of, contact with, exposure to, existence of, or presence of any *fungus* at or from any source or location.

However, *we* do not cover any loss, cost, or expense arising out of any:

(1) request, demand, order, or statutory or regulatory requirement that any *insured* or others test for, monitor, clean up, remove, contain, treat, detoxify, neutralize, remediate, dispose of, or in any way respond to or assess the effects of *fungus*; or

(2) claim or suit for damages because of testing for, monitoring, cleaning up, removing, containing, treating, detoxifying, neutralizing, remediating, disposing of, or in any way responding to or assessing the effects of *fungus*.

## LIMIT OF LIABILITY

Regardless of the number of *insureds* under this coverage or number of claims made or suits brought, the most *we* will pay under this coverage for all claims for damages in any one *occurrence* is $50,000. This limit is also the most *we* will pay for the sum of all claims arising from all *occurrences* during each policy period.

All other policy provisions apply.

HO-2465

©, Copyright, State Farm Mutual Automobile Insurance Company, 2016

## HO-2584 FUNGUS (INCLUDING MOLD) LIMITED COVERAGE ENDORSEMENT

This endorsement modifies insurance provided under the following: HOMEOWNERS POLICY, CONDOMINIUM UNITOWNERS POLICY, and RENTERS POLICY

**SECTION I – LOSSES NOT INSURED** 2.g., **Fungus** (**SECTION I – LOSSES NOT INSURED** 1.g. if **you** have a RENTERS POLICY), does not apply to the extent coverage is provided by this endorsement.

### SECTION I – ADDITIONAL COVERAGES

The following is added:

**Remediation of Fungus.**

a. If **fungus** is the result of a **loss insured** other than fire or lightning, **we** will pay for:

   (1) any loss of use or delay in rebuilding, repairing, or replacing covered property, including any associated cost or expense, due to interference at the **residence premises** or location of the rebuilding, repair, or replacement of that property, by **fungus**;

   (2) any remediation of **fungus**, including the cost or expense to:

       (a) remove the **fungus** from covered property or to repair, restore, or replace that property;

       (b) tear out and replace any part of the **building structure** or other property as needed to gain access to the **fungus**; or

       (c) contain, treat, detoxify, neutralize, or dispose of or in any way respond to or assess the effects of the **fungus**; or

   (3) the cost of any testing or monitoring of air or property to confirm the type, absence, presence, or level of **fungus**, whether performed prior to, during, or after removal, repair, restoration, or replacement of covered property.

b. **We** do not cover **fungus** that is the result of:

   (1) seepage or leakage of water, steam, or sewage that occurs or develops over a period of time:

       (a) and is:

           i.   continuous;
           ii.  repeating;
           iii. gradual;
           iv.  intermittent;
           v.   slow; or

           vi.  trickling; and

       (b) from a:

           i.   heating, air conditioning, or automatic fire protective sprinkler system;

           ii.  household appliance; or

           iii. plumbing system, including from, within or around any shower stall, shower bath, tub installation, or other plumbing fixture, including their walls, ceilings, or floors.

   **We** also will not pay for losses arising from condensation or the presence of humidity, moisture, or vapor that occurs or develops over a period of time.

   Item b. does not apply if the seepage or leakage of water, steam, or sewage is hidden from view within the walls, ceilings, or floors, and unknown by the **insured**.

   (2) defect, weakness, inadequacy, fault, or unsoundness in:

       (a) planning, zoning, development, surveying, or siting;

       (b) design, specifications, workmanship, repair, construction, renovation, remodeling, grading, or compaction;

       (c) materials used in repair, construction, renovation, remodeling, grading, or compaction; or

       (d) maintenance;

       of any property (including land, structures, or improvements of any kind) whether on or off the **residence premises**.

c. This coverage applies only if:

   (1) **we** receive immediate notice of the occurrence of the **loss insured** that is alleged to have resulted in **fungus**, and remediation begins as soon as possible; and

   (2) all reasonable means were used to save and preserve the property from further damage at the time of and after the occurrence of the **loss insured**.

©, Copyright, State Farm Mutual Automobile Insurance Company, 2017
CONTINUED

HO-2584
Page 2 of 2

d. The most **we** will pay for this coverage, in any one policy period, is the limit of insurance shown on the **Declarations** for this endorsement. This limit applies only to **fungus** resulting from a **loss insured** other than fire or lightning regardless of:

    (1) the number of **losses insured** that combine or contribute to the presence of resulting **fungus**; or

    (2) the number of claims made during the policy period.

This limit includes any payments for **SECTION I – ADDITIONAL COVERAGES** and **COVERAGE C – LOSS OF USE**. Any payments made for this coverage are part of and not in addition to the limit of insurance that applies to covered property.

All other policy provisions apply.

HO-2584

©, Copyright, State Farm Mutual Automobile Insurance Company, 2017

## HOMEOWNERS AMENDATORY ENDORSEMENT (Georgia)

This endorsement modifies insurance provided under the HOMEOWNERS POLICY

### DEFINITIONS

The definition of "**occurrence**" is replaced by the following:

> "**occurrence**", when used in Section II of this policy, means an accident, including accidental exposure to conditions, which first results in:
>
> a.  **bodily injury**; or
>
> b.  **property damage**;
>
> during the policy period. All **bodily injury** and **property damage** resulting from one accident, series of related accidents, or from continuous or repeated exposure to the same general conditions is considered to be one **occurrence**.

### SECTION I – LOSSES NOT INSURED

**Intentional Losses** is replaced by the following:

> **Intentional Losses.** If any **insured** intentionally causes or procures a loss to property covered under this policy, **we** will not pay any **insured** for this loss. This applies regardless of whether the **insured** is charged with or convicted of a crime.
>
> This does not apply to:
>
> a.  an **insured** who did not participate in, cooperate in, or contribute to causing or procuring the loss; or
>
> b.  a claim of an innocent **insured**, to the extent of the innocent **insured's** interest in the covered property, if the loss:
>
> > (1)  arises out of family violence or sexual assault against an innocent **insured**; and
> >
> > (2)  is caused by an intentional act of an **insured** against whom a family violence or sexual assault complaint is brought.

### SECTION I – CONDITIONS

Under **Mortgagee Clause**, paragraph 10.c. is replaced by the following:

> c.  If **we** cancel this policy, the mortgagee will be notified at least 10 days before the date cancellation takes effect.

### SECTION I AND SECTION II – CONDITIONS

**Concealment or Fraud** is replaced by the following:

> **Concealment or Fraud.**
>
> a.  **We** do not provide any coverages under this policy for **you** or any other **insured** if **you** or any other **insured** has intentionally concealed or misrepresented any material fact or circumstance relating to this insurance, whether before or after a loss.

However, this condition applies only to facts or circumstances:

> (1)  on which **we** rely and are either:
>
> > (a)  material; or
> >
> > (b)  made with intent to deceive; or
>
> (2)  that contribute to the loss.

> b.  No failure of a policy condition before the loss and no breach of a promissory warranty affects **our** obligations under this policy unless such failure or breach exists at the time of loss and either:
>
> > (1)  increases the risk at the time of loss; or
> >
> > (2)  contributes to the loss.
>
> This item, b., does not apply to failure to tender payment of premium.

> c.  Violation of this condition by an **insured** does not apply to a claim of an innocent **insured**, to the extent of the innocent **insured's** interest in the covered property, if the loss:
>
> > (1)  arises out of family violence or sexual assault against an innocent **insured**; and
> >
> > (2)  is caused by an intentional act of an **insured** against whom a family violence or sexual assault complaint is brought.

Under **Cancellation**, paragraphs 5.a. and 5.b. are replaced by the following:

> a.  **You** may cancel this policy at any time by giving **us** advance notice of the date cancellation is to take effect. **We** may require written, electronic, or other recorded verification of the request for cancellation prior to such cancellation taking effect.
>
> If only **your** interest is affected, the effective date of cancellation will be the later of:
>
> > (1)  the date **we** received **your** notice of cancellation; or
> >
> > (2)  the date specified in the notice.
>
> If notice must be given to a governmental agency, mortgagee, or other third party, the effective date of cancellation may be extended in order for **us** to provide notice of cancellation to **you** and the other party at least 10 days before the date cancellation takes effect.

> b.  **We** may cancel this policy by providing notice to a named insured shown on the **Declarations**. The notice will provide the date cancellation is effective.

©, Copyright, State Farm Mutual Automobile Insurance Company, 2019

(1) When **you** have not paid the premium, **we** may cancel at any time by providing notice at least 10 days before the date cancellation takes effect. This condition applies whether the premium is payable to **us** or **our** agent or under any finance or credit plan.

(2) When this policy has been in effect for less than 60 days and is not a renewal with **us**, **we** may cancel for any reason. **We** may cancel by providing notice at least 10 days before the date cancellation takes effect.

(3) When this policy has been in effect for 60 days or more, or at any time if it is a renewal with **us**, **we** may cancel:

(a) if there has been a material misrepresentation of fact that, if known to **us**, would have caused **us** not to issue this policy; or

(b) if the risk has changed substantially since this policy was issued.

**We** may cancel this policy by providing notice at least 30 days before the date cancellation takes effect.

(4) When this policy is written for a period longer than one year, **we** may cancel for any reason at anniversary. **We** may cancel by notifying **you** at least 30 days before the date cancellation takes effect.

**Nonrenewal** is replaced by the following:

**Nonrenewal.** If **we** decide not to renew this policy, then, at least 30 days before the end of the current policy period, **we** will provide a nonrenewal notice to a named insured shown on the **Declarations**.

HO-2231.1

If **we** decide not to renew this policy, **we** will notify any mortgagee shown in this policy in accordance with Georgia state insurance law.

**Electronic Delivery** is deleted.

**OPTIONAL POLICY PROVISIONS**

**Option ID** is replaced by the following:

**Option ID – Increased Dwelling Limit. We** will settle losses to damaged **building structures** covered under **COVERAGE A – DWELLING** according to the **Loss Settlement Provision** shown in the **Declarations**.

1. If the amount **you** actually and necessarily spend to repair or replace the damaged **dwelling** exceeds the limit of liability shown in the **Declarations** for Coverage A – Dwelling, **we** will pay the additional amounts not to exceed the Option ID limit shown in the **Declarations**.

2. If the amount **you** actually and necessarily spend to repair or replace damaged **building structures** covered under **COVERAGE A – DWELLING, Other Structures** exceeds the limit of liability shown in the **Declarations** for Other Structures, **we** will pay the additional amounts not to exceed 10% of the Option ID limit shown in the **Declarations**.

**Report Increased Values. You** must notify **us** within 90 days of the start of construction on any new **building structure** costing $5,000 or more; or any additions to or remodeling of **building structures** that increase their values by $5,000 or more. **You** must pay any additional premium due for the increased value. **We** will not pay more than the applicable limit of liability shown in the **Declarations** if **you** fail to notify **us** of the increased value within 90 days.

All other policy provisions apply.

©, Copyright, State Farm Mutual Automobile Insurance Company, 2019

# EXHIBIT B

## DECLARATIONS

We will provide the insurance described in this policy in return for the premium and compliance with all applicable provisions of this policy.

Coverage afforded by this policy is provided by:

**STATE FARM FIRE AND CASUALTY COMPANY**
PO Box 88049
Atlanta GA 30356-9901

A Stock Company with Home Offices in Bloomington, Illinois.

The laws of the State of Georgia prohibit insurers from unfairly discriminating against any person based upon his or her status as a victim of family violence.

11-92-5155-6   **Policy Number**

**Named Insured and Mailing Address**
CHILTON, JACKIE JAMES,
ESTATE OF
C/O LORI CHILTON
506 MAYS RD
STOCKBRIDGE, GA 30281-2520

The Policy Period begins and ends at 12:01 a.m. Standard Time at the residence premises.

07/28/2021 **Effective Date**
**12months-Policy Period**
07/28/2022 **Expiration of Policy Period**

**Limit of Liability - Section 1**
$   411,000   Dwelling (Coverage A)

**Policy Type**
Homeowners Policy
 Dwell Repl Cost - Similar Construction
 Increase Dwlg Up to $82,200 - Option ID

**Location of Premises**
506 MAYS ROAD
STOCKBRIDGE GA     30281-2520

**Automatic Renewal** - If the **Policy Period** is shown as **12 months**, this policy will be renewed automatically subject to the premiums, rules and forms in effect each succeeding policy period.  If this policy is terminated, we will give you and the Mortgagee/Lienholder written notice in compliance with the policy provisions or as required by law.

**Deductibles - Section 1** $3000
ALL LOSSES    In case of loss under this policy, the deductible will be applied per occurrence and will be deducted from the amount of the loss.  Other deductibles may apply - refer to your policy.

**Policy Premium**   $1,387.00

**Forms, Options, & Endorsements**

| | | | |
|---|---|---|---|
| HW-2111 | HOMEOWNERS POL | LSP B1 | LMT RPLC COST-B |
| OPT ID | COV A-INCR DWLG | OPT OL | BLD ORD/LAW-10% |
| LSP A1 | SMLR CONST-A | HO-2465 | FUNGUS LIAB |
| HO-2584 | FUNGUS COV | HO-2231.1 | AMENDATORY END |
| HO-2356 | AMENDATORY END | | |

**Mortgagee**
WELLS FARGO BANK NA #936
ITS SUCCESSORS AND/OR ASSIGNS
PO BOX 100515
FLORENCE, SC 29502-0515

Loan Number: 0345808984

**Agent Name & Address**
RONNIE R SIMMONS
PO BOX 339
5534 NORTH HENRY BLVD
STOCKBRIDGE, GA
30281     (770)474-3306

Prepared:     March 21, 2022

559-916.5

1383
Agent's Code
**MORTGAGEE COPY**

**PREMIUM NOTICE**
**STATE FARM INSURANCE COMPANIES**
**AGENT ISSUED DECLARATIONS**

```
----------------------------------------------------------------
| POLICY NUMBER | BILLING PERIOD              | AGENT CODE |
| 11-92-5155-6  | FROM 07/28/2021 | TO 07/28/2022 |   1383   |
----------------------------------------------------------------
```

**LOCATION**
506 MAYS ROAD
STOCKBRIDGE GA      30281-2520


**INSURED**                              **PREMIUM** $ 1,387.00
CHILTON, JACKIE JAMES,
ESTATE OF                            **AMOUNT PAID** $ 1,387.00
C/O LORI CHILTON
506 MAYS RD                           **AMOUNT DUE** $     .00
STOCKBRIDGE, GA 30281-2520
                                        **DATE DUE**

**MORTGAGEE**                          **AGENT NAME & ADDRESS**
WELLS FARGO BANK NA #936              RONNIE R SIMMONS
ITS SUCCESSORS AND/OR ASSIGNS         PO BOX 339
PO BOX 100515                         5534 NORTH HENRY BLVD
FLORENCE, SC 29502-0515              STOCKBRIDGE, GA
Loan Number: 0345808984              30281      (770)474-3306




**STATE FARM INSURANCE COMPANIES**
PO Box 588002
North Metro, GA 30029-8002

# EXHIBIT C



# Summary of Loss

**Named Insured:** CHILTON, JACKIE JAMES, ESTATE OF

**Date Created:** 3/8/2024

**Claim Number:** 11-31R6-05F

## Coverage A - Dwelling

**Limit of Liability:** $451,689.00

| Description | Replacement Cost ($) | Recoverable Depreciation ($) | Non-Recoverable Depreciation ($) | Amount Over Limit ($) | Subtotal ($) |
|---|---|---|---|---|---|
| SP Emg Repari | 154.66 | | 0.00 | 0.00 | 154.66 |
| Staff Estimate | 404,351.23 | 115,528.40 | 0.00 | 0.00 | 288,822.83 |
| **Totals:** | **$ 404,505.89** | **$ 115,528.40** | **$ 0.00** | **$ 0.00** | **$ 288,977.49** |

## Coverage B - Personal Property

**Limit of Liability:** $338,767.00

| Description | Replacement Cost ($) | Recoverable Depreciation ($) | Non-Recoverable Depreciation ($) | Amount Over Limit ($) | Subtotal ($) |
|---|---|---|---|---|---|
| XactContents | 63,047.63 | 23,350.01 | 0.00 | 0.00 | 39,697.62 |
| 1st Action & Unique Furniture Refinishers | 43,060.76 | 0.00 | 0.00 | 0.00 | 43,060.76 |
| **Totals:** | **$ 106,108.39** | **$ 23,350.01** | **$ 0.00** | **$ 0.00** | **$ 82,758.38** |

## Coverage C - Loss of Use/Loss of Rent

**Limit of Liability:** $135,507.00

| Type | Description | Total Cost ($) | Amount Over Limit ($) | Subtotal ($) |
|---|---|---|---|---|
| Loss of Use | ALE Solutions Invoice: 3125048-H | 10,670.00 | 0.00 | 10,670.00 |
| Loss of Use | Hotel 4/3-4/5 | 291.52 | 0.00 | 291.52 |
| Loss of Use | Hotel Rents for 291.52 | 1,017.16 | 0.00 | 1,017.16 |
| Loss of Use | ALE Hotel 6/15/2022-6/22/2022 | 1,411.37 | 0.00 | 1,411.37 |
| Loss of Use | Hotel Charges (7/15-7/25) | 1,796.00 | 0.00 | 1,796.00 |
| Loss of Use | Hotel stay for 9/5/22 - 9/6/22 | 156.12 | 0.00 | 156.12 |
| Loss of Use | LOR thru March 2023 for Tenant Alvin | 5,400.00 | 0.00 | 5,400.00 |
| Loss of Use | LOR thru March 2023 for tenant Amy | 6,600.00 | 0.00 | 6,600.00 |
| Loss of Use | ALE 10/7/22-3/11/23-3/11/23-5/23/23 | 37,088.03 | 0.00 | 37,088.03 |
| Loss of Use | LOR thru March 2023 for tenant Rashad | 8,400.00 | 0.00 | 8,400.00 |
| **Totals:** | | **$ 72,830.20** | **$ 0.00** | **$ 72,830.20** |

Comments/Supplements

| | |
|---|---|
| **Subtotal:** | $444,566.07 |
| **Less Deductible:** | $3,000.00 |
| **Less MISC:** | $0.00 |
| **Total Payable:** | $441,566.07 |
| **Less Total Payments Made:** | $441,566.07 |
| **Net Payment:** | -$0.00 |

Signature

Brenden Myers

*\* Your policy may provide for additional payments on a replacement cost basis for the Recoverable Depreciation listed above for Cov. A and Cov. B for your Building and Personal Property. Please refer to your policy and any endorsements for specific time limits and additional settlement provisions. Please contact your claim handler if you have any questions.*

## Previous Payments

| Date | Payee | Remarks | Subtotal ($) |
|---|---|---|---|
| Apr 22, 2022 | SERVPRO OF HENRY AND SPALDING COUNTIES | Payment for emergency call invoice | 154.66 |
| May 19, 2022 | ALE SOLUTIONS, INC | Payment for Hotel Charges (4/3-4/5) | 291.52 |
| May 25, 2022 | CHILTON, JACKIE JAMES, ESTATE OF & TAFF CLAIM SERVICES | Advance payment | 10,000.00 |
| Jun 08, 2022 | ALE SOLUTIONS, INC | Hotel rents for 5/3-5/9/2022 | 1,017.16 |
| Jul 05, 2022 | ALE SOLUTIONS, INC | ALE Hotel 6/15/2022-6/22/2022 | 1,411.37 |
| Aug 18, 2022 | ALE SOLUTIONS, INC | Hotel Charges (7/15-7/25) | 1,796.00 |
| Oct 05, 2022 | ALE SOLUTIONS, INC | Hotel stay for 9/5/22 - 9/6/22 | 156.12 |
| Oct 31, 2022 | CHILTON, JACKIE JAMES, ESTATE OF & TAFF CLAIM SERVICES & WELLS FARGO BANK NA 936 ITS SUCCESSORS ANDOR ASSIGNS | Payment for Coverage A repairs | 262,577.89 |
| Jun 01, 2023 | CHILTON, JACKIE JAMES, ESTATE OF & TAFF CLAIM SERVICES | Payment for Coverage B Contents | 23,978.28 |
| Jun 01, 2023 | CHILTON, JACKIE JAMES, ESTATE OF & TAFF CLAIM SERVICES & 1ST ACTION SERVICES | Payment for Pack out | 43,060.76 |
| Jul 20, 2023 | ALE SOLUTIONS, INC | Claim # 11-31R6-05F; Invoice: 3125048-H | 10,670.00 |
| Jan 11, 2024 | ALE SOLUTIONS, INC | remaining balance for ALE inv # 3125048-H inv # 3144070-H | 37,088.03 |
| Mar 06, 2024 | CHILTON, JACKIE JAMES, ESTATE OF & HUGGINS, LAW FIRM, LLC., HIS/HER ATTORNEY & TAFF CLAIM SERVICES & WELLS FARGO BANK NA 936 ITS SUCCESSORS ANDOR ASSIGNS | COV A | 23,244.94 |
| Mar 06, 2024 | CHILTON, JACKIE JAMES, ESTATE OF & HUGGINS, LAW FIRM, LLC., HIS/HER ATTORNEY & TAFF CLAIM SERVICES | Personal Property | 5,719.34 |
| Mar 06, 2024 | CHILTON, JACKIE JAMES, ESTATE OF & HUGGINS, LAW FIRM, LLC., HIS/HER ATTORNEY & TAFF CLAIM SERVICES | Loss of Rents | 20,400.00 |
| **Totals:** | | | **$   441,566.07** |

# EXHIBIT D



**J. Remington Huggins, Esq.**
110 Norcross Street
Roswell, GA 30075
remington@lawhuggins.com
(770) 913-6229

January 10, 2024

State Farm Fire and Casualty Company                **Sent Via email:**
PO Box 52258                                         Statefarmfireclaim@statefarm.com
Phoenix, AZ 85072

Re:    Named Insured(s):    Jackie James and Estate of Lori Chilton
       Policy Number:       11-92-5155-6
       Claim Number:        11-31R6-05F
       Date of Loss:        March 17, 2022

To Whom it May Concern:

      I have been retained by Jackie James and Estate of Lori Chilton ("Your Insured") to represent them regarding the above referenced property insurance claim. All further communication regarding this claim should be directed to my office.

      Please also accept this letter as a **formal request for a certified copy of the relevant insurance policy**, to include the original policy, any renewals, and any endorsements. We also request a copy of any and all repair estimates drafted to date, as well as a payment sheet or payment log detailing all insurance proceeds issued to date for this claim.

      My client has complied with all conditions contained in the insurance policy. My client is at a loss as to why State Farm Fire and Casualty Company ("State Farm") has not afforded the proper coverage under the applicable policy. This lack of good faith has forced Your Insured to retain my legal services in order to fairly settle their claim. It is our belief that State Farm has violated the Unfair Claims Settlement Practice Act pursuant to O.C.G.A. § 33-6-34 and has breached the insurance policy.

      Bad faith claims handling triggers additional liability on your part under O.C.G.A. § 33-4-6 that includes the amount of the claim, plus a penalty of an additional fifty percent (50%) of the value of the claim and reasonable attorneys' fees and costs.

      Therefore, per the enclosed spreadsheets of damages to Your Insured's property, we are hereby making formal demand that you settle the above claim for the sum of **$683,200.18, less previous payments and the applicable deductible.** The invoice & estimate of damages is attached for your review. This demand is being made pursuant to O.C.G.A. § 33-4-6, and you have sixty (60) days in which to make payment on this claim or be subject to a lawsuit containing a claim for breach of contract and bad faith seeking all compensation allowed by law, including attorneys' fees and a penalty of fifty percent (50%) of the loss amount.

To:  State Farm Fire and Casualty Company
Client: Jackie James and Estate of Lori Chilton
January 10, 2024
Page **2** of **2**

      This letter constitutes a "proper demand" for payment under O.C.G.A. § 33-4-6. If you contend that a proper demand has not been made, you must immediately notify us of the reasons for such allegation. Otherwise, it will be assumed you agree this letter constitutes a proper demand.

      The purpose of this correspondence is to encourage State Farm to resolve Your Insured's claim in a fair and equitable manner in hopes of avoiding litigation. If you fail to respond to this letter with an offer of settlement that is acceptable to Your Insured, we will have no alternative other than recommending to Your Insured that a lawsuit be filed against you.

      Payment must be received in my office within sixty (60) days of your receipt of this letter in order to avoid a suit for bad faith penalties and attorney's fees. Any check issued should list Huggins Law Firm, LLC as sole payee. Any objection to these payment terms shall be submitted in writing to Huggins Law Firm, LLC within 10 days of receipt of this letter.

      I look forward to working with you to resolve this matter quickly and amicably. Please feel free to contact me should you have any questions regarding this formal 60-day demand. Should you have any questions or concerns, please reach out to me at remington@lawhuggins.com or by phone at (770) 913-6229.

Sincerely,

J. Remington Huggins, Esq.
Attorney at Law

JRH/aak
Encl.

STATEMENT OF LOSS

**Lori Chilton**

**LOSS LOCATION:  506 Mays Road, Stockbride,
GA  30281-2520
CLAIM #: 11-31R6005F
POLICY #: 11-92-5155-6 F
DATE OF LOSS on or about: 03-17-22
TYPE OF LOSS: Fire
DEDUCTIBLE: $3,000**

| | Calculations | Replacement Cost | Actual Cash Value/limit | Claimed to date |
|---|---|---|---|---|
| **Building - Limit:  $451,689.00** | | | | |
| Building Estimate by Nicholas Medica constructive total loss policy limits claim as agreed to by Shamaria Sands and Steve Trotter | | $   512,110.18 | $   451,689.00 | $ 451,689.00 |
| **Other Structures - Limit:$45,169.00** | | | | |
| N/A | | | | |
| **Personal Property - Limit $338,767.00** | | | | |
| | | | | |
| Restorable Contents packout,Restoration and 6 months of storage by 1st Action Services additional storage as needed | | $     43,060.76 | $     43,060.76 | $  43,060.76 |
| | | open | open | open |
| Non-Restorable Contents replacement cost to be claimed PRIOR TO 03/17/24 | | $     76,201.56 | $     53,341.09 | $  53,341.09 |
| Total Personal property/contents | | $   119,262.32 | $     96,401.85 | $  96,401.85 |
| **Additional Living Expense - Limit $135,507.00** | | | | |
| Alvin McCullough $450 per month for 12 months Rent through March 2023 | | 5,400.00 | $     5,400.00 | |
| Amy's Rent | 450 | $       5,400.00 | $     5,400.00 | |
| Rashad's Rent | | $       8,400.00 | $     8,400.00 | |
| Hotel expense paid directly from SF to ALE solutions, please send copies of all paid invoices to date. | | | | |
| Pet Care 14 trips 136mi rt for @ .585/mile | 1904 | $       1,113.84 | $     1,113.84 | |
| Lost rents/ALE | | $     20,313.84 | $   20,313.84 | $  20,313.84 |
| **Total RCV/ACV  Loss to date:** | | $   651,686.34 | | $ 664,806.54 |

**Lori Chilton reserves the right to amend this statement**

**Honest Forensics, LLC**
**Consulting Engineering**
1012 Billy McGee Road
Lawrenceville, GA 30045

770-401-9125; jatarbutton@gmail.com

July 22, 2022

Via email: medadj@bellsouth.net; advocate@taffclaimservices.com

Mr. Nic Medica
410 Fairway Walk Drive NE
Lawrenceville, GA 30043

Reference: Structural Analysis - Fire
Insured: Ms. Lori Chilton
Address of Loss: 506 May Road
                           Stockbridge, GA 30281
Date of Loss: March 17, 2022 (Fire)
Claim No.: 1131R605F
Insurance Carrier: State Farm

Dear Mr. Medica,

At your request, I have completed an investigation of structural damage which occurred to the residence at the address referenced above. Specifically, you requested that I view the residence and render a professional opinion regarding the extent to which it had been damaged by the March 17, 2022 fire. The following summarizes my findings.

Please note that this report is deliberately brief. Should you require a more comprehensive report in the future. please contact me at our convenience.

***Site Visit and Findings:***
I visited the residence with you April 21, 2022. For reference, the front of the residence faces south. The house is a large, one-story residence built over a mostly finished basement. The basement "daylights" to the north (rear) side of the house. The exterior is clad with both painted wood siding and conventional brick veneer. The roof is covered with standard three-tab asphalt shingles. There is a two-car garage at the east end of the house which opens to the east.

The following are the most significant of my observations. You provided a copy of the floor plans for the house. I have used the room designations as shown on the floor plans you provided.
- The exterior of the house, to a large extent, was not structurally, but the fire vented through two of the windows on the northern (rear) side of the lower level of the house. The brick veneer on these sections of the walls require cleaning.

- The house had been modified to create several apartments; two on the basement level and a third on the main level.
- The wiring in the house, much of it run through the floor joists, had sustained heavy damage.
- Similarly,the HVAC equipment and ductwork was, at a minimum, heavily stained by smoke, and in several sections sustained direct damage from the heat of the fire. The HVAC system(s) should be replaced.
- On a further note, it has been my experience in the recent past that local Building Officials, almost regardless of the jurisdiction, will require that the house be fully rewired. I have found this to be the case even when the direct extent of fire damage is not generalized and widespread in the dwelling.
- There is a large Den and Family Room in the center of the north side of the house. Much of the interior trim in these rooms was installed with unfinished wood materials; accordingly these items were significantly affected by the smoke from the fire.
- The heaviest structural damage occurred in the eastern end of the basement, below the main floor Kitchen, the Family Room and Den, and a small Pantry and Game Room north of the Garage. The fire damage was most extensive in "Kitchen 3" in the eastern end of the basement. The fire had heavily damaged the walls and the ceiling/floor joists in this kitchen and in the adjacent rooms.
- The floor joists in the eastern end of the house were partially supported on a wide flange steel beam, which could be observed in the eastern end o f the basement.  The steel floor beam was not compromised by the fire, and may remain if desired..
- The foundation walls consisted of both concrete masonry and wood frame walls. The foundation walls were not compromised by the fire.
- The exterior decks were not damaged by the fire.
- The extent of fire-compromised floor/ceiling framing in the basement extends essentially from the area of the stairs to the Main Floor, over to the eaatern end of the basement. The indicated repairs would include replacement of the entire area of the Main Floor Kitchen and the adjacent rooms.
- The smoke from the fire spread throughout the house; it is my understanding that for the fire repairs the house would be gutted to remove and replace smoke-damaged elements in the house. Also, as noted, unfinished wood trim in the house would also require replacement.

### _Conclusions:_

On the basis of my review, the fire damage to the house was significant. Much of the floor framing in the eastern end of the house requires replacement, and the house would be gutted to provide for removal and replacement of smoke-damaged finishes.

### _Closing:_

This concludes my report on the subject loss. Please note, as repairs are made, it is always possible that additional features or details may be revealed or uncovered which are not entirely consistent with the information upon which this report is based. Should this occur, I specifically

reserve the right to consider such additional information and to supplement my findings as may be appropriate.

Respectfully submitted,
**Honest Forensics, LLC**

Jeffrey A. Tarbutton, P.E.

## Taff Claim Services Inc

Taff Claim Services Inc

| | |
|---|---|
| Insured: | Lori Chilton |
| Property: | 506 Mays road |
| | Stockbridge, GA 30281 |

Estimator:   Nicholas Medica  NW                              Business:   (678) 852-4448

**Claim Number:** 1131R605F          **Policy Number:**                    **Type of Loss:** Fire

Date of Loss:   3/17/2022 12:00 AM          Date Received:

Date Inspected:                             Date Entered:   4/21/2022 6:01 AM

| | |
|---|---|
| Price List: | GAAT8X_MAY22 |
| | Restoration/Service/Remodel |
| Estimate: | LORI |

## Taff Claim Services Inc

Taff Claim Services Inc

**LORI**

**SKETCH1**

**Main Level**

### Exterior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1. Masonry acid wash | 192.00 SF | 0.63 | 0.46 | 24.30 | 145.72 | (0.00) | 145.72 |
| **Totals: Exterior** | | | **0.46** | **24.30** | **145.72** | **0.00** | **145.72** |



**Garage** **Height: 8'**

| | |
|---|---|
| 593.56 SF Walls | 437.33 SF Ceiling |
| 1030.89 SF Walls & Ceiling | 437.33 SF Floor |
| 48.59 SY Flooring | 76.25 LF Floor Perimeter |
| 85.17 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **3' X 6' 8"** | **Opens into KITCHEN** |
| **Window** | **2' 5" X 4'** | **Opens into Exterior** |
| **Window** | **2' 4" X 4'** | **Opens into Exterior** |
| **Window** | **2' 4" X 4'** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 11" X 6' 8"** | **Opens into OUTHOUSE** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 2. Clean the walls and ceiling - Heavy | 1,030.89 SF | 0.44 | 0.82 | 90.88 | 545.29 | (0.00) | 545.29 |
| 3. Clean door hardware | 2.00 EA | 6.65 | 0.03 | 2.66 | 15.99 | (0.00) | 15.99 |
| 4. Clean door (per side) | 2.00 EA | 7.19 | 0.03 | 2.88 | 17.29 | (0.00) | 17.29 |
| 5. Clean floor - Heavy | 437.33 SF | 0.67 | 0.35 | 58.68 | 352.04 | (0.00) | 352.04 |
| 6. Clean concrete step | 2.00 EA | 5.77 | 0.03 | 2.30 | 13.87 | (0.00) | 13.87 |
| 7. R&R Fluorescent light fixture | 2.00 EA | 129.38 | 8.36 | 53.44 | 320.56 | (0.00) | 320.56 |
| 8. Detach & Reset Overhead door & hardware - 16' x 7' | 1.00 EA | 476.54 | 0.00 | 95.30 | 571.84 | (0.00) | 571.84 |
| 9. R&R Overhead (garage) door opener | 1.00 EA | 417.84 | 16.08 | 86.78 | 520.70 | (0.00) | 520.70 |
| 10. Rewire - average residence - copper wiring | 437.33 SF | 4.55 | 22.04 | 402.38 | 2,414.27 | (0.00) | 2,414.27 |
| 11. Paint the ceiling - two coats | 437.33 SF | 0.99 | 8.75 | 88.36 | 530.07 | (0.00) | 530.07 |
| 12. Masonry acid wash | 296.78 SF | 0.63 | 0.71 | 37.54 | 225.22 | (0.00) | 225.22 |
| 13. Clean window unit (per side) 10 - 20 SF - Heavy | 4.00 EA | 21.14 | 0.01 | 16.92 | 101.49 | (0.00) | 101.49 |
| 14. Clean wall shelf unit - Heavy clean | 42.00 LF | 11.13 | 4.17 | 94.34 | 565.97 | (0.00) | 565.97 |
| 15. Paint the surface area - two coats | 140.00 SF | 0.99 | 2.80 | 28.28 | 169.68 | (0.00) | 169.68 |
| 16. R&R Keyless entry pad for overhead door opener | 1.00 EA | 69.15 | 3.76 | 14.58 | 87.49 | (0.00) | 87.49 |

LORI

**Taff Claim Services Inc**

Taff Claim Services Inc

**CONTINUED - Garage**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 17. Final cleaning - construction - Residential | 437.33 SF | 0.26 | 0.00 | 22.74 | 136.45 | (0.00) | 136.45 |
| **Totals: Garage** | | | 67.94 | 1,098.06 | 6,588.22 | 0.00 | 6,588.22 |



| | | |
|---|---|---|
| **outhouse** | | **Height: 8'** |
| 71.00 SF Walls | 12.85 SF Ceiling | |
| 83.85 SF Walls & Ceiling | 12.85 SF Floor | |
| 1.43 SY Flooring | 7.75 LF Floor Perimeter | |
| 14.50 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | 3' 10" X 6' 8" | **Opens into KITCHEN** |
| **Door** | 2' 11" X 6' 8" | **Opens into GARAGE** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 18. R&R Metal roofing | 24.00 SF | 6.77 | 4.11 | 33.32 | 199.91 | (0.00) | 199.91 |
| 19. Sand & finish wood floor (natural finish) | 71.00 SF | 3.18 | 4.60 | 46.08 | 276.46 | (0.00) | 276.46 |
| 20. R&R Siding - 3x log - Pine | 71.00 SF | 10.10 | 31.58 | 149.74 | 898.42 | (0.00) | 898.42 |
| 21. Oraments / license Plates detach and reset clean* | 2.00 HR | 35.00 | 0.00 | 0.00 | 70.00 | (0.00) | 70.00 |
| 22. Final cleaning - construction - Residential | 12.85 SF | 0.26 | 0.00 | 0.66 | 4.00 | (0.00) | 4.00 |
| **Totals: outhouse** | | | 40.29 | 229.80 | 1,448.79 | 0.00 | 1,448.79 |

**Taff Claim Services Inc**

Taff Claim Services Inc



| | | |
|---|---|---|
| **Kitchen** | | **Height: 8'** |

| | | |
|---|---|---|
| 377.18 SF Walls | | 276.17 SF Ceiling |
| 653.35 SF Walls & Ceiling | | 276.17 SF Floor |
| 30.69 SY Flooring | | 45.24 LF Floor Perimeter |
| 66.49 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | 10' X 6' 8" | **Opens into DINING** |
| **Door** | 3' X 6' 8" | **Opens into GARAGE** |
| **Missing Wall - Goes to Floor** | 3' 10" X 6' 8" | **Opens into OUTHOUSE** |
| **Door** | 2' 8" X 6' 8" | **Opens into PANTRY** |
| **Missing Wall - Goes to Floor** | 4' 7" X 6' 8" | **Opens into DEN2** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 23.  Rewire - average residence - copper wiring | 276.17 SF | 4.55 | 13.92 | 254.10 | 1,524.59 | (0.00) | 1,524.59 |
| 24.  R&R Sheathing - plywood - 3/4" CDX | 276.17 SF | 4.48 | 52.80 | 258.02 | 1,548.06 | (0.00) | 1,548.06 |
| 25.  R&R Joist - 2x6 floor or ceiling system | 215.00 BF | 4.60 | 39.22 | 205.64 | 1,233.86 | (0.00) | 1,233.86 |
| 26.  Rough in plumbing - includes supply and waste lines | 276.17 SF | 4.29 | 28.28 | 242.62 | 1,455.67 | (0.00) | 1,455.67 |
| 27.  Clean the ceiling - Heavy | 276.17 SF | 0.44 | 0.22 | 24.34 | 146.07 | (0.00) | 146.07 |
| 28.  R&R Fluorescent - one tube - 6' - fixture w/lens | 3.00 EA | 157.76 | 11.76 | 97.02 | 582.06 | (0.00) | 582.06 |
| 29.  R&R Paneling | 377.18 SF | 3.26 | 20.52 | 250.02 | 1,500.15 | (0.00) | 1,500.15 |
| 30.  R&R Crown molding - 3 1/4" | 66.49 LF | 5.60 | 8.83 | 76.24 | 457.42 | (0.00) | 457.42 |
| 31.  Paint the ceiling - two coats | 276.17 SF | 0.99 | 5.52 | 55.78 | 334.71 | (0.00) | 334.71 |
| 32.  R&R Microwave oven - over range w/built-in hood | 1.00 EA | 477.38 | 24.48 | 100.38 | 602.24 | (0.00) | 602.24 |
| 33.  R&R Cooktop - Ge Profile * | 1.00 EA | 959.89 | 65.20 | 205.02 | 1,230.11 | (0.00) | 1,230.11 |
| 34.  R&R Refrigerator - bottom freezer - 18 to 22 cf | 1.00 EA | 1,557.57 | 120.00 | 335.52 | 2,013.09 | (0.00) | 2,013.09 |
| 35.  R&R Dishwasher  whirpol Gold* | 1.00 EA | 647.84 | 37.92 | 137.16 | 822.92 | (0.00) | 822.92 |
| 36.  R&R Range hood | 1.00 EA | 228.16 | 8.78 | 47.40 | 284.34 | (0.00) | 284.34 |
| 37.  R&R Tile floor covering | 276.17 SF | 14.61 | 106.05 | 828.20 | 4,969.10 | (0.00) | 4,969.10 |
| 38.  Floor leveling cement - Average | 276.17 SF | 2.78 | 23.42 | 158.24 | 949.41 | (0.00) | 949.41 |
| 39.  R&R Countertop - flat laid plastic laminate | 14.00 LF | 50.51 | 32.77 | 147.98 | 887.89 | (0.00) | 887.89 |
| 40.  R&R Cabinet knob or pull | 37.00 EA | 10.95 | 10.48 | 83.14 | 498.77 | (0.00) | 498.77 |
| 41.  Detach & Reset Cabinetry - lower (base) units | 14.00 LF | 82.73 | 0.00 | 231.64 | 1,389.86 | (0.00) | 1,389.86 |
| 42.  Clean cabinetry - lower - inside and out | 14.00 LF | 14.70 | 0.10 | 41.18 | 247.08 | (0.00) | 247.08 |
| 43.  Stain & finish cabinetry - lower - inside and out | 14.00 LF | 60.58 | 8.28 | 171.28 | 1,027.68 | (0.00) | 1,027.68 |
| 44.  R&R Sink faucet - Kitchen | 1.00 EA | 286.75 | 14.38 | 60.22 | 361.35 | (0.00) | 361.35 |
| 45.  R&R Sink - double basin | 1.00 EA | 422.12 | 21.64 | 88.74 | 532.50 | (0.00) | 532.50 |
| 46.  R&R Garbage disposer | 1.00 EA | 280.80 | 10.32 | 58.22 | 349.34 | (0.00) | 349.34 |
| 47.  Detach & Reset Cabinetry - upper (wall) units | 19.00 LF | 70.74 | 0.00 | 268.82 | 1,612.88 | (0.00) | 1,612.88 |

**Taff Claim Services Inc**

Taff Claim Services Inc

<b>CONTINUED - Kitchen</b>

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 48. Clean cabinetry - upper - inside and out | 19.00 LF | 14.70 | 0.14 | 55.88 | 335.32 | (0.00) | 335.32 |
| 49. Stain & finish cabinetry - upper - inside and out | 19.00 LF | 51.53 | 10.41 | 197.90 | 1,187.38 | (0.00) | 1,187.38 |
| 50. R&R Backsplash - solid surface - Unattached | 12.00 LF | 16.64 | 10.20 | 41.96 | 251.84 | (0.00) | 251.84 |
| 51. Clean stud wall - Heavy | 377.18 SF | 1.07 | 0.60 | 80.84 | 485.02 | (0.00) | 485.02 |
| 52. Soda blasting - Stone* | 21.00 SF | 2.80 | 1.46 | 12.06 | 72.32 | (0.00) | 72.32 |
| 53. Seal stud wall for odor control (shellac) | 377.18 SF | 1.00 | 7.85 | 77.02 | 462.05 | (0.00) | 462.05 |
| 54. Sand & finish wood ceiling natural finish)* | 40.00 SF | 3.18 | 2.59 | 25.96 | 155.75 | (0.00) | 155.75 |
| 55. Strip & refinish paneling | 40.00 SF | 2.78 | 2.46 | 22.74 | 136.40 | (0.00) | 136.40 |
| 56. Clean window unit (per side) 10 - 20 SF - Heavy | 1.00 EA | 21.14 | 0.00 | 4.22 | 25.36 | (0.00) | 25.36 |
| 57. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.09 | 0.41 | 6.50 | 39.00 | (0.00) | 39.00 |
| 58. R&R Window drapery - hardware | 1.00 EA | 92.57 | 3.80 | 19.28 | 115.65 | (0.00) | 115.65 |
| 59. Final cleaning - construction - Residential | 276.17 SF | 0.26 | 0.00 | 14.36 | 86.16 | (0.00) | 86.16 |
| 60. R&R Built-in oven whirpol* | 1.00 EA | 2,730.26 | 207.75 | 587.62 | 3,525.63 | (0.00) | 3,525.63 |
| 61. R&R Heat/AC register - Mechanically attached | 1.00 EA | 25.95 | 0.72 | 5.34 | 32.01 | (0.00) | 32.01 |
| **Totals: Kitchen** | | | **913.28** | **5,578.60** | **33,471.04** | **0.00** | **33,471.04** |



| **Pantry** | | | **Height: 8'** |
|---|---|---|---|
| 319.24 SF Walls | | 83.88 SF Ceiling | |
| 403.12 SF Walls & Ceiling | | 83.88 SF Floor | |
| 9.32 SY Flooring | | 40.09 LF Floor Perimeter | |
| 45.50 LF Ceil. Perimeter | | | |

| Door | 2' 8" X 6' 8" | Opens into KITCHEN |
|---|---|---|
| Window | 2' 2" X 4' | Opens into Exterior |
| Door | 2' 9" X 6' 8" | Opens into GAME_ROOM2 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 62. Clean the ceiling - Heavy | 83.88 SF | 0.44 | 0.07 | 7.40 | 44.38 | (0.00) | 44.38 |
| 63. R&R Light fixture | 1.00 EA | 87.67 | 2.64 | 18.06 | 108.37 | (0.00) | 108.37 |
| 64. R&R Shelving - 12" - in place | 24.00 LF | 12.07 | 7.83 | 59.50 | 357.01 | (0.00) | 357.01 |
| 65. Washer/Washing machine - Remove & reset | 1.00 EA | 42.08 | 0.00 | 8.42 | 50.50 | (0.00) | 50.50 |

LORI

5/8/2022                                         Page: 5

**Taff Claim Services Inc**

Taff Claim Services Inc

**CONTINUED - Pantry**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 66. Dryer - Remove & reset | 1.00 EA | 32.44 | 0.00 | 6.48 | 38.92 | (0.00) | 38.92 |
| 67. R&R Paneling | 319.24 SF | 3.26 | 17.37 | 211.64 | 1,269.74 | (0.00) | 1,269.74 |
| 68. R&R Batt insulation - 10" - R30 - unfaced batt | 159.62 SF | 1.90 | 13.79 | 63.42 | 380.49 | (0.00) | 380.49 |
| 69. R&R Crown molding - 3 1/4" | 45.50 LF | 5.60 | 6.04 | 52.16 | 313.01 | (0.00) | 313.01 |
| 70. Paint the ceiling - two coats | 83.88 SF | 0.99 | 1.68 | 16.94 | 101.66 | (0.00) | 101.66 |
| 71. Rewire - average residence - copper wiring | 83.88 SF | 4.55 | 4.23 | 77.18 | 463.06 | (0.00) | 463.06 |
| 72. R&R Sheathing - plywood - 3/4" CDX | 83.88 SF | 4.48 | 16.04 | 78.36 | 470.19 | (0.00) | 470.19 |
| 73. Rough in plumbing - includes supply and waste lines | 83.88 SF | 4.29 | 8.59 | 73.70 | 442.14 | (0.00) | 442.14 |
| 74. R&R Joist - 2x6 floor or ceiling system | 86.00 BF | 4.60 | 15.69 | 82.26 | 493.55 | (0.00) | 493.55 |
| 75. Clean stud wall - Heavy | 319.24 SF | 1.07 | 0.51 | 68.42 | 410.52 | (0.00) | 410.52 |
| 76. Seal stud wall for odor control (shellac) | 319.24 SF | 1.00 | 6.64 | 65.16 | 391.04 | (0.00) | 391.04 |
| 77. R&R Washing machine outlet box with valves | 1.00 EA | 289.47 | 2.56 | 58.42 | 350.45 | (0.00) | 350.45 |
| 78. R&R Washer/Washing Machine - Top-loading | 1.00 EA | 744.57 | 48.00 | 158.52 | 951.09 | (0.00) | 951.09 |
| 79. R&R Dryer - Electric | 1.00 EA | 897.08 | 62.40 | 191.90 | 1,151.38 | (0.00) | 1,151.38 |
| 80. Clean window unit (per side) 10 - 20 SF - Heavy | 1.00 EA | 21.14 | 0.00 | 4.22 | 25.36 | (0.00) | 25.36 |
| 81. Final cleaning - construction - Residential | 83.88 SF | 0.26 | 0.00 | 4.36 | 26.17 | (0.00) | 26.17 |
| **Totals: Pantry** | | | **214.08** | **1,306.52** | **7,839.03** | **0.00** | **7,839.03** |



| Game Room | | | Height: 8' |
|---|---|---|---|
| | 237.67 SF Walls | 72.50 SF Ceiling | |
| | 310.17 SF Walls & Ceiling | 72.50 SF Floor | |
| | 8.06 SY Flooring | 31.75 LF Floor Perimeter | |
| | 34.50 LF Ceil. Perimeter | | |

| Door | 2' 9" X 6' 8" | Opens into PANTRY |
|---|---|---|
| Window | 2' 7" X 4' | Opens into Exterior |
| Window | 2' 5" X 4' | Opens into Exterior |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 82. Clean the walls and ceiling - Heavy | 310.17 SF | 0.44 | 0.25 | 27.36 | 164.08 | (0.00) | 164.08 |
| 83. Clean window unit (per side) 10 - 20 SF - Heavy | 2.00 EA | 21.14 | 0.00 | 8.46 | 50.74 | (0.00) | 50.74 |

LORI

**Taff Claim Services Inc**

Taff Claim Services Inc

### CONTINUED - Game Room

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 84.  R&R Window blind - PVC - 1" - up to 7 SF | 1.00 EA | 61.82 | 1.09 | 12.58 | 75.49 | (0.00) | 75.49 |
| 85.  Clean door hardware | 1.00 EA | 6.65 | 0.01 | 1.34 | 8.00 | (0.00) | 8.00 |
| 86.  R&R Wood door frame & trim (for a 2" x 4" wall) | 17.00 LF | 14.77 | 9.85 | 52.20 | 313.14 | (0.00) | 313.14 |
| 87.  Paint door/window trim & jamb - 2 coats (per side) | 3.00 EA | 32.09 | 1.22 | 19.50 | 116.99 | (0.00) | 116.99 |
| 88.  R&R Engineered wood flooring | 72.50 SF | 11.56 | 38.74 | 175.36 | 1,052.20 | (0.00) | 1,052.20 |
| 89.  Remove replace subfloor * | 72.50 SF | 3.58 | 0.00 | 51.92 | 311.47 | (0.00) | 311.47 |
| 90.  Clean door (per side) | 1.00 EA | 7.19 | 0.01 | 1.44 | 8.64 | (0.00) | 8.64 |
| 91.  Clean crown molding - Heavy | 34.50 LF | 0.63 | 0.03 | 4.34 | 26.11 | (0.00) | 26.11 |
| 92.  R&R Ceiling fan & light | 1.00 EA | 397.93 | 10.20 | 81.64 | 489.77 | (0.00) | 489.77 |
| 93.  Paint the walls and ceiling - two coats | 310.17 SF | 0.99 | 6.20 | 62.66 | 375.93 | (0.00) | 375.93 |
| 94.  Seal & paint crown molding, oversized - two coats | 34.50 LF | 1.62 | 0.47 | 11.28 | 67.64 | (0.00) | 67.64 |
| 95.  R&R Baseboard - 2 1/4" | 31.75 LF | 3.81 | 2.72 | 24.72 | 148.41 | (0.00) | 148.41 |
| 96.  Seal & paint baseboard - two coats | 31.75 LF | 1.52 | 0.30 | 9.72 | 58.28 | (0.00) | 58.28 |
| 97.  Rewire - average residence - copper wiring | 72.50 SF | 4.55 | 3.65 | 66.72 | 400.25 | (0.00) | 400.25 |
| 98.  R&R Sheathing - plywood - 3/4" CDX | 72.50 SF | 4.48 | 13.86 | 67.74 | 406.41 | (0.00) | 406.41 |
| 99.  Rough in plumbing - includes supply and waste lines | 72.50 SF | 4.29 | 7.42 | 63.68 | 382.13 | (0.00) | 382.13 |
| 100.  Clean window mount/through-wall AC unit - int. & exterior | 1.00 EA | 41.39 | 0.00 | 8.28 | 49.67 | (0.00) | 49.67 |
| 101.  Remove Window AC unit - mobile home | 1.00 EA | 59.69 | 0.00 | 11.94 | 71.63 | (0.00) | 71.63 |
| 102.  Install Window AC unit - mobile home | 1.00 EA | 110.00 | 0.00 | 22.00 | 132.00 | (0.00) | 132.00 |
| 103.  R&R Joist - 2x6 floor or ceiling system | 72.00 BF | 4.60 | 13.13 | 68.86 | 413.19 | (0.00) | 413.19 |
| 104.  Final cleaning - construction - Residential | 72.50 SF | 0.26 | 0.00 | 3.78 | 22.63 | (0.00) | 22.63 |
| **Totals:  Game Room** | | | **109.15** | **857.52** | **5,144.80** | **0.00** | **5,144.80** |

## Taff Claim Services Inc

Taff Claim Services Inc



| dining | | | | Height: Peaked |
|---|---|---|---|---|

| 306.78 SF Walls | 166.27 SF Ceiling |
|---|---|
| 473.05 SF Walls & Ceiling | 138.00 SF Floor |
| 15.33 SY Flooring | 32.67 LF Floor Perimeter |
| 51.92 LF Ceil. Perimeter | |

| **Window** | 5' 5" X 4' | **Opens into Exterior** |
|---|---|---|
| **Missing Wall** - Goes to Floor | 10' X 6' 8" | **Opens into KITCHEN** |
| **Door** | 4' 4" X 6' 8" | **Opens into FORMAL_LIVI2** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 105. Rewire - average residence - copper wiring | 138.00 SF | 4.55 | 6.96 | 126.98 | 761.84 | (0.00) | 761.84 |
| 106. Rough in plumbing - includes supply and waste lines | 138.00 SF | 4.29 | 14.13 | 121.22 | 727.37 | (0.00) | 727.37 |
| 107. R&R Sheathing - plywood - 3/4" CDX | 138.00 SF | 4.48 | 26.39 | 128.92 | 773.55 | (0.00) | 773.55 |
| 108. Vapor barrier - 15# felt | 138.00 SF | 0.22 | 0.55 | 6.20 | 37.11 | (0.00) | 37.11 |
| 109. R&R Engineered wood flooring | 138.00 SF | 11.56 | 73.75 | 333.82 | 2,002.85 | (0.00) | 2,002.85 |
| 110. R&R Ceiling fan & light | 1.00 EA | 397.93 | 10.20 | 81.64 | 489.77 | (0.00) | 489.77 |
| 111. Sand wood  walls and ceiling* | 166.27 SF | 4.78 | 1.33 | 159.22 | 955.32 | (0.00) | 955.32 |
| 112. Clean crown molding - Heavy | 51.92 LF | 0.63 | 0.04 | 6.54 | 39.29 | (0.00) | 39.29 |
| 113. Seal & paint crown molding - three coats | 51.92 LF | 2.30 | 0.79 | 24.04 | 144.25 | (0.00) | 144.25 |
| 114. Paint part of the walls - two coats | 153.39 SF | 0.99 | 3.07 | 31.00 | 185.93 | (0.00) | 185.93 |
| 115. Seal & paint wood beam | 48.00 SF | 1.98 | 0.88 | 19.18 | 115.10 | (0.00) | 115.10 |
| 116. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.09 | 0.41 | 6.50 | 39.00 | (0.00) | 39.00 |
| 117. Clean window unit (per side) 10 - 20 SF - Heavy | 1.00 EA | 21.14 | 0.00 | 4.22 | 25.36 | (0.00) | 25.36 |
| 118. Clean chair rail - Heavy | 32.67 LF | 0.50 | 0.03 | 3.26 | 19.63 | (0.00) | 19.63 |
| 119. Paint chair rail - two coats | 32.67 LF | 1.49 | 0.42 | 9.82 | 58.92 | (0.00) | 58.92 |
| 120. R&R Window drapery - hardware | 1.00 EA | 92.57 | 3.80 | 19.28 | 115.65 | (0.00) | 115.65 |
| 121. Clean door - French double door set (per side) - Heavy | 1.00 EA | 59.13 | 0.02 | 11.82 | 70.97 | (0.00) | 70.97 |
| 122. Stain & finish French door slab only - (per side) | 1.00 EA | 142.84 | 0.73 | 28.70 | 172.27 | (0.00) | 172.27 |
| 123. Door knob - interior | 2.00 EA | 40.36 | 3.43 | 16.82 | 100.97 | (0.00) | 100.97 |
| 124. Final cleaning - construction - Residential | 138.00 SF | 0.26 | 0.00 | 7.18 | 43.06 | (0.00) | 43.06 |
| **Totals:  dining** | | | 146.93 | 1,146.36 | 6,878.21 | 0.00 | 6,878.21 |

**Taff Claim Services Inc**

Taff Claim Services Inc



| **Formal Living** | | | | | **Height: 8'** |
|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| 536.44 SF Walls | | 325.42 SF Ceiling | |
| 861.86 SF Walls & Ceiling | | 325.42 SF Floor | |
| 36.16 SY Flooring | | 65.50 LF Floor Perimeter | |
| 74.83 LF Ceil. Perimeter | | | |

| Door | 4' 4" X 6' 8" | Opens into DINING |
|---|---|---|
| Door | 5' X 6' 8" | Opens into DEN2 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 125. Rewire - average residence - copper wiring | 325.42 SF | 4.55 | 16.40 | 299.42 | 1,796.48 | (0.00) | 1,796.48 |
| 126. R&R Sheathing - plywood - 3/4" CDX | 325.42 SF | 4.48 | 62.22 | 304.00 | 1,824.10 | (0.00) | 1,824.10 |
| 127. Rough in plumbing - includes supply and waste lines | 325.42 SF | 4.29 | 33.32 | 285.88 | 1,715.25 | (0.00) | 1,715.25 |
| 128. Clean door - French double door set (per side) - Heavy | 1.00 EA | 59.13 | 0.02 | 11.82 | 70.97 | (0.00) | 70.97 |
| 129. Stain & finish French door slab only - (per side) | 1.00 EA | 142.84 | 0.73 | 28.70 | 172.27 | (0.00) | 172.27 |
| 130. Door knob - interior | 2.00 EA | 40.36 | 3.43 | 16.82 | 100.97 | (0.00) | 100.97 |
| 131. Paint French door slab only - 2 coats (per side) | 1.00 EA | 73.09 | 0.68 | 14.76 | 88.53 | (0.00) | 88.53 |
| 132. R&R Carpet pad | 325.42 SF | 0.74 | 13.28 | 50.82 | 304.91 | (0.00) | 304.91 |
| 133. Remove Carpet - High grade | 325.42 SF | 0.28 | 0.00 | 18.22 | 109.34 | (0.00) | 109.34 |
| 134. Carpet - High grade | 374.23 SF | 5.25 | 135.92 | 420.12 | 2,520.75 | (0.00) | 2,520.75 |
| 15 % waste added for Carpet - High grade. | | | | | | | |
| 135. Clean the walls and ceiling - Heavy | 861.86 SF | 0.44 | 0.69 | 75.98 | 455.89 | (0.00) | 455.89 |
| 136. Clean fireplace face & mantel | 20.00 SF | 1.41 | 0.02 | 5.64 | 33.86 | (0.00) | 33.86 |
| 137. Clean paneling - Heavy | 536.44 SF | 0.47 | 1.72 | 50.76 | 304.61 | (0.00) | 304.61 |
| 138. Stain and finish wood judges paneling | 268.22 SF | 4.86 | 6.87 | 262.10 | 1,572.52 | (0.00) | 1,572.52 |
| 139. Additional cost to pre-stain wood judges paneling | 268.22 SF | 2.19 | 3.00 | 118.08 | 708.48 | (0.00) | 708.48 |
| 140. Clean mirror - Heavy | 134.11 SF | 0.98 | 0.11 | 26.30 | 157.84 | (0.00) | 157.84 |
| 141. Corrosion mitigation of mirror | 135.00 SF | 0.48 | 0.11 | 12.98 | 77.89 | (0.00) | 77.89 |
| 142. Clean floor - tile | 50.00 SF | 0.66 | 0.24 | 6.64 | 39.88 | (0.00) | 39.88 |
| 143. R&R Ceiling fan & light | 2.00 EA | 397.93 | 20.40 | 163.24 | 979.50 | (0.00) | 979.50 |
| 144. R&R Chandelier | 1.00 EA | 301.64 | 10.21 | 62.36 | 374.21 | (0.00) | 374.21 |
| 145. R&R Recessed light fixture | 4.00 EA | 157.15 | 11.37 | 128.00 | 767.97 | (0.00) | 767.97 |
| 146. Clean crown molding - Heavy | 74.83 LF | 0.63 | 0.06 | 9.44 | 56.64 | (0.00) | 56.64 |
| 147. Paint crown molding, oversized - two coats | 74.83 LF | 1.61 | 1.08 | 24.32 | 145.88 | (0.00) | 145.88 |
| 148. R&R Fluorescent - two tube - 8' - fixture w/lens | 2.00 EA | 208.76 | 16.00 | 86.70 | 520.22 | (0.00) | 520.22 |

| **Totals: Formal Living** | | | **337.88** | **2,483.10** | **14,898.96** | **0.00** | **14,898.96** |
|---|---|---|---|---|---|---|---|

**Taff Claim Services Inc**

Taff Claim Services Inc



| den | | Height: 8' |
|---|---|---|
| 501.68 SF Walls | | 434.77 SF Ceiling |
| 936.46 SF Walls & Ceiling | | 434.77 SF Floor |
| 48.31 SY Flooring | | 60.01 LF Floor Perimeter |
| 86.01 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | 5' X 6' 8" | **Opens into FORMAL_LIVI2** |
| **Door** | 2' 5" X 6' 8" | **Opens into HALLWAY** |
| **Door** | 2' 8" X 6' 8" | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | 7' 2" X 6' 8" | **Opens into FAMILY_ROOM2** |
| **Missing Wall - Goes to Floor** | 7' X 6' 8" | **Opens into FAMILY_ROOM_** |
| **Missing Wall - Goes to Floor** | 4' 7" X 6' 8" | **Opens into KITCHEN** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 149. Rewire - average residence - copper wiring | 434.77 SF | 4.55 | 21.91 | 400.02 | 2,400.13 | (0.00) | 2,400.13 |
| 150. R&R Sheathing - plywood - 3/4" CDX | 434.77 SF | 4.48 | 83.13 | 406.18 | 2,437.08 | (0.00) | 2,437.08 |
| 151. Rough in plumbing - includes supply and waste lines | 434.77 SF | 4.29 | 44.52 | 381.94 | 2,291.62 | (0.00) | 2,291.62 |
| 152. Soda blasting - Heavy | 168.00 SF | 2.80 | 11.69 | 96.42 | 578.51 | (0.00) | 578.51 |
| 153. Tile/stone sealer | 168.00 SF | 1.03 | 4.44 | 35.48 | 212.96 | (0.00) | 212.96 |
| 154. R&R Siding - 3x log - Pine | 250.84 SF | 10.10 | 111.57 | 529.02 | 3,174.07 | (0.00) | 3,174.07 |
| 155. Light fixture - Detach & reset - Extra large | 2.00 EA | 167.05 | 0.00 | 66.82 | 400.92 | (0.00) | 400.92 |
| 156. Light bulb - Compact Flrsent spot/flood (R30) - mat. only | 4.00 EA | 10.89 | 3.48 | 9.42 | 56.46 | (0.00) | 56.46 |
| 157. R&R Metal roofing | 434.77 SF | 6.77 | 74.43 | 603.56 | 3,621.38 | (0.00) | 3,621.38 |
| 158. Clean beams - exposed | 62.00 LF | 1.49 | 0.05 | 18.50 | 110.93 | (0.00) | 110.93 |
| 159. Seal & paint wood beam | 186.00 SF | 1.98 | 3.42 | 74.34 | 446.04 | (0.00) | 446.04 |
| 160. Timber Framing Carpenter - per hour D&R and clean 21 - 5x8x3 * | 20.00 HR | 91.60 | 0.00 | 366.40 | 2,198.40 | (0.00) | 2,198.40 |
| 161. Mason - Brick / Stone - per hour | 8.00 HR | 67.34 | 0.00 | 107.74 | 646.46 | (0.00) | 646.46 |
| 162. R&R Interior door unit | 2.00 EA | 305.41 | 34.23 | 129.00 | 774.05 | (0.00) | 774.05 |
| 163. R&R Door knob - interior | 2.00 EA | 53.19 | 3.43 | 21.96 | 131.77 | (0.00) | 131.77 |
| 164. clean LIGHT XL* | 2.00 EA | 37.26 | 5.96 | 16.10 | 96.58 | (0.00) | 96.58 |
| 165. poles * | 40.00 LF | 5.67 | 0.00 | 0.00 | 226.80 | (0.00) | 226.80 |
| 166. Plastic divider for ligting effect in den* | 2.00 EA | 21.65 | 3.46 | 9.36 | 56.12 | (0.00) | 56.12 |

| **Totals: den** | | | **405.72** | **3,272.26** | **19,860.28** | **0.00** | **19,860.28** |
|---|---|---|---|---|---|---|---|

**Taff Claim Services Inc**

Taff Claim Services Inc



| | | | | | |
|---|---|---|---|---|---|
| **Family Room 1 of2** | | | | | **Height: Peaked** |

508.10  SF Walls      321.44  SF Ceiling
829.55  SF Walls & Ceiling      275.66  SF Floor
30.63  SY Flooring      61.01  LF Floor Perimeter
72.44  LF Ceil. Perimeter

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | 7' X 6' 8" | **Opens into DEN2** |
| **Window** | 5' 3" X 4' | **Opens into DECK1** |
| **Window** | 5' 5" X 4' | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 167. Rewire - average residence - copper wiring | 275.66 SF | 4.55 | 13.89 | 253.64 | 1,521.78 | (0.00) | 1,521.78 |
| 168. R&R Sheathing - plywood - 3/4" CDX | 275.66 SF | 4.48 | 52.71 | 257.54 | 1,545.21 | (0.00) | 1,545.21 |
| 169. Rough in plumbing - includes supply and waste lines | 275.66 SF | 4.29 | 28.23 | 242.16 | 1,452.97 | (0.00) | 1,452.97 |
| 170. Clean beams - exposed | 62.00 LF | 1.49 | 0.05 | 18.50 | 110.93 | (0.00) | 110.93 |
| 171. Seal & paint wood beam | 186.00 SF | 1.98 | 3.42 | 74.34 | 446.04 | (0.00) | 446.04 |
| 172. R&R Engineered wood flooring | 90.00 LF | 11.56 | 48.10 | 217.70 | 1,306.20 | (0.00) | 1,306.20 |
| 173. Clean the walls and ceiling - Heavy | 829.55 SF | 0.44 | 0.66 | 73.14 | 438.80 | (0.00) | 438.80 |
| 174. Paint the walls and ceiling - two coats | 829.55 SF | 0.99 | 16.59 | 167.58 | 1,005.42 | (0.00) | 1,005.42 |
| 175. Paint door/window trim & jamb - 2 coats (per side) | 8.00 EA | 32.09 | 3.25 | 52.00 | 311.97 | (0.00) | 311.97 |
| 176. Clean window unit (per side) 10 - 20 SF - Heavy | 8.00 EA | 21.14 | 0.01 | 33.82 | 202.95 | (0.00) | 202.95 |
| 177. Soda blasting - stone* | 127.03 SF | 2.80 | 8.84 | 72.90 | 437.42 | (0.00) | 437.42 |
| 178. R&R Ceiling fan & light | 2.00 EA | 397.93 | 20.40 | 163.24 | 979.50 | (0.00) | 979.50 |
| 179. R&R Heat/AC register - Mechanically attached | 4.00 EA | 25.95 | 2.89 | 21.34 | 128.03 | (0.00) | 128.03 |
| 180. R&R Fluorescent - one tube - 8' - strip light | 2.00 EA | 162.76 | 8.64 | 66.82 | 400.98 | (0.00) | 400.98 |
| 181. Clean bookcase | 64.00 SF | 1.13 | 0.20 | 14.50 | 87.02 | (0.00) | 87.02 |
| 182. Seal & paint bookcase | 64.00 SF | 2.62 | 3.12 | 34.16 | 204.96 | (0.00) | 204.96 |
| 183. Additional charge for a retrofit exterior door - difficult | 1.00 EA | 395.61 | 0.00 | 79.12 | 474.73 | (0.00) | 474.73 |
| 184. R&R Exterior door - solid alder - paneled | 1.00 EA | 1,392.38 | 100.96 | 298.68 | 1,792.02 | (0.00) | 1,792.02 |
| 185. R&R Door lockset - exterior | 1.00 EA | 62.33 | 2.44 | 12.94 | 77.71 | (0.00) | 77.71 |
| 186. R&R Deadbolt | 1.00 EA | 55.57 | 2.16 | 11.56 | 69.29 | (0.00) | 69.29 |
| 187. Clean baseboard - Heavy | 61.01 LF | 0.50 | 0.05 | 6.12 | 36.68 | (0.00) | 36.68 |
| **Totals: Family Room 1 of2** | | | 316.61 | 2,171.80 | 13,030.61 | 0.00 | 13,030.61 |

**Taff Claim Services Inc**

Taff Claim Services Inc



| **Family Room2of 2** | | | | | | **Height: Peaked** |

| 483.56 SF Walls | 316.93 SF Ceiling |
| 800.49 SF Walls & Ceiling | 270.39 SF Floor |
| 30.04 SY Flooring | 57.33 LF Floor Perimeter |
| 72.00 LF Ceil. Perimeter | |

| **Missing Wall - Goes to Floor** | **7' 2" X 6' 8"** | **Opens into DEN2** |
| **Window** | **2' 6" X 4'** | **Opens into Exterior** |
| **Window** | **2' 6" X 4'** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into DECK1** |
| **Window** | **5' 3" X 4'** | **Opens into DECK1** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 188.  Rewire - average residence - copper wiring | 270.39 SF | 4.55 | 13.63 | 248.78 | 1,492.68 | (0.00) | 1,492.68 |
| 189.  R&R Sheathing - plywood - 3/4" CDX | 270.39 SF | 4.48 | 51.70 | 252.62 | 1,515.67 | (0.00) | 1,515.67 |
| 190.  Rough in plumbing - includes supply and waste lines | 270.39 SF | 4.29 | 27.69 | 237.54 | 1,425.20 | (0.00) | 1,425.20 |
| 191.  Clean beams - exposed | 62.00 LF | 1.49 | 0.05 | 18.50 | 110.93 | (0.00) | 110.93 |
| 192.  Seal & paint wood beam | 186.00 SF | 1.98 | 3.42 | 74.34 | 446.04 | (0.00) | 446.04 |
| 193.  R&R Engineered wood flooring | 120.00 SF | 11.56 | 64.13 | 290.26 | 1,741.59 | (0.00) | 1,741.59 |
| 194.  Clean the walls and ceiling - Heavy | 800.49 SF | 0.44 | 0.64 | 70.56 | 423.42 | (0.00) | 423.42 |
| 195.  Paint the walls and ceiling - two coats | 800.49 SF | 0.99 | 16.01 | 161.70 | 970.20 | (0.00) | 970.20 |
| 196.  Paint door/window trim & jamb - 2 coats (per side) | 8.00 EA | 32.09 | 3.25 | 52.00 | 311.97 | (0.00) | 311.97 |
| 197.  Clean window unit (per side) 10 - 20 SF - Heavy | 8.00 EA | 21.14 | 0.01 | 33.82 | 202.95 | (0.00) | 202.95 |
| 198.  Soda blasting - Heavy | 120.89 SF | 2.80 | 8.41 | 69.38 | 416.28 | (0.00) | 416.28 |
| 199.  R&R Ceiling fan & light | 2.00 EA | 397.93 | 20.40 | 163.24 | 979.50 | (0.00) | 979.50 |
| 200.  R&R Heat/AC register - Mechanically attached | 4.00 EA | 25.95 | 2.89 | 21.34 | 128.03 | (0.00) | 128.03 |
| 201.  R&R Fluorescent - one tube - 2' - strip light | 4.00 EA | 106.02 | 9.24 | 86.66 | 519.98 | (0.00) | 519.98 |
| 202.  Clean bookcase | 64.00 SF | 1.13 | 0.20 | 14.50 | 87.02 | (0.00) | 87.02 |
| 203.  Seal & paint bookcase | 64.00 SF | 2.62 | 3.12 | 34.16 | 204.96 | (0.00) | 204.96 |
| 204.  Additional charge for a retrofit exterior door - difficult | 1.00 EA | 395.61 | 0.00 | 79.12 | 474.73 | (0.00) | 474.73 |
| **Totals:  Family Room2of 2** | | | 224.79 | 1,908.52 | 11,451.15 | 0.00 | 11,451.15 |

**Taff Claim Services Inc**

Taff Claim Services Inc



| landing | | | | | | Height: 8' | |
|---------|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| 82.33 SF Walls | | 9.00 SF Ceiling |
| 91.33 SF Walls & Ceiling | | 9.00 SF Floor |
| 1.00 SY Flooring | | 9.50 LF Floor Perimeter |
| 12.00 LF Ceil. Perimeter | | |

| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 205. Clean the ceiling - Heavy | 9.00 SF | 0.44 | 0.01 | 0.80 | 4.77 | (0.00) | 4.77 |
| 206. R&R Light fixture | 1.00 EA | 87.67 | 2.64 | 18.06 | 108.37 | (0.00) | 108.37 |
| 207. Clean crown molding | 12.00 LF | 0.44 | 0.01 | 1.06 | 6.35 | (0.00) | 6.35 |
| 208. Paint crown molding - two coats | 12.00 LF | 1.53 | 0.15 | 3.72 | 22.23 | (0.00) | 22.23 |
| 209. Detach & Reset Crown molding - 3 1/4" | 12.00 LF | 4.57 | 0.02 | 10.96 | 65.82 | (0.00) | 65.82 |
| 210. R&R Paneling | 82.33 SF | 3.26 | 4.48 | 54.60 | 327.48 | (0.00) | 327.48 |
| 211. Clean stud wall - Heavy | 82.33 SF | 1.07 | 0.13 | 17.64 | 105.86 | (0.00) | 105.86 |
| 212. Seal stud wall for odor control (shellac) | 82.33 SF | 1.00 | 1.71 | 16.80 | 100.84 | (0.00) | 100.84 |
| 213. Rewire - average residence - copper wiring | 9.00 SF | 4.55 | 0.45 | 8.30 | 49.70 | (0.00) | 49.70 |
| 214. Remove Carpet | 9.00 SF | 0.28 | 0.00 | 0.50 | 3.02 | (0.00) | 3.02 |
| 215. Carpet | 10.35 SF | 2.89 | 1.80 | 6.34 | 38.05 | (0.00) | 38.05 |
| 15 % waste added for Carpet. | | | | | | | |
| 216. R&R Carpet pad | 9.00 SF | 0.74 | 0.37 | 1.42 | 8.45 | (0.00) | 8.45 |
| 217. Step charge for "tucked" carpet installation - High grade | 15.00 EA | 12.34 | 0.54 | 37.12 | 222.76 | (0.00) | 222.76 |
| 218. R&R Handrail - round / oval - softwood - wall mounted | 13.00 LF | 13.27 | 3.41 | 35.18 | 211.10 | (0.00) | 211.10 |
| 219. Seal & paint handrail - wall mounted | 13.00 LF | 1.98 | 0.26 | 5.20 | 31.20 | (0.00) | 31.20 |
| 220. R&R Sheathing - plywood - 3/4" CDX | 9.00 SF | 4.48 | 1.72 | 8.40 | 50.44 | (0.00) | 50.44 |
| 221. Rough in plumbing - includes supply and waste lines | 9.00 SF | 4.29 | 0.92 | 7.90 | 47.43 | (0.00) | 47.43 |
| **Totals: landing** | | | **18.62** | **234.00** | **1,403.87** | **0.00** | **1,403.87** |

| Stairs | | | | | | Height: 17' | |
|--------|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| 417.15 SF Walls | | 49.75 SF Ceiling |
| 466.90 SF Walls & Ceiling | | 79.38 SF Floor |
| 8.82 SY Flooring | | 36.99 LF Floor Perimeter |
| 33.17 LF Ceil. Perimeter | | |

| **Missing Wall** | **3' X 17'** | **Opens into Exterior** |
|---|---|---|

LORI                                                          5/8/2022                    Page: 13

## Taff Claim Services Inc

Taff Claim Services Inc

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 222.  Clean the ceiling - Heavy | 49.75 SF | 0.44 | 0.04 | 4.38 | 26.31 | (0.00) | 26.31 |
| 223.  R&R Light fixture | 1.00 EA | 87.67 | 2.64 | 18.06 | 108.37 | (0.00) | 108.37 |
| 224.  Clean crown molding | 33.17 LF | 0.44 | 0.03 | 2.92 | 17.54 | (0.00) | 17.54 |
| 225.  Stain & finish crown molding | 33.17 LF | 1.72 | 0.58 | 11.54 | 69.17 | (0.00) | 69.17 |
| 226.  Detach & Reset Crown molding - 3 1/4" | 33.17 LF | 4.57 | 0.05 | 30.34 | 181.98 | (0.00) | 181.98 |
| 227.  R&R Paneling | 417.15 SF | 3.26 | 22.69 | 276.52 | 1,659.12 | (0.00) | 1,659.12 |
| 228.  Clean stud wall - Heavy | 417.15 SF | 1.07 | 0.67 | 89.42 | 536.44 | (0.00) | 536.44 |
| 229.  Seal stud wall for odor control (shellac) | 417.15 SF | 1.00 | 8.68 | 85.18 | 511.01 | (0.00) | 511.01 |
| 230.  Rewire - average residence - copper wiring | 79.38 SF | 4.55 | 4.00 | 73.04 | 438.22 | (0.00) | 438.22 |
| 231.  Remove Carpet | 79.38 SF | 0.28 | 0.00 | 4.44 | 26.67 | (0.00) | 26.67 |
| 232.  Carpet | 91.28 SF | 2.89 | 15.92 | 55.94 | 335.66 | (0.00) | 335.66 |
| 15 % waste added for Carpet. | | | | | | | |
| 233.  R&R Carpet pad | 79.38 SF | 0.74 | 3.24 | 12.38 | 74.36 | (0.00) | 74.36 |
| 234.  Step charge for "tucked" carpet installation - High grade | 15.00 EA | 12.34 | 0.54 | 37.12 | 222.76 | (0.00) | 222.76 |
| 235.  R&R Handrail - round / oval - softwood - wall mounted | 13.00 LF | 13.27 | 3.41 | 35.18 | 211.10 | (0.00) | 211.10 |
| 236.  Seal & paint handrail - wall mounted | 13.00 LF | 1.98 | 0.26 | 5.20 | 31.20 | (0.00) | 31.20 |
| 237.  Rough in plumbing - includes supply and waste lines | 79.38 SF | 4.29 | 8.13 | 69.72 | 418.39 | (0.00) | 418.39 |
| 238.  Clean handrail - wall mounted - Heavy | 13.00 LF | 0.75 | 0.00 | 1.96 | 11.71 | (0.00) | 11.71 |
| **Totals:  Stairs** | | | **70.88** | **813.34** | **4,880.01** | **0.00** | **4,880.01** |



| **Hallway** | | | **Height: 8'** |
|---|---|---|---|

| 360.11 SF Walls | 88.33 SF Ceiling |
|---|---|
| 448.44 SF Walls & Ceiling | 88.33 SF Floor |
| 9.81 SY Flooring | 42.08 LF Floor Perimeter |
| 59.67 LF Ceil. Perimeter | |

| **Door** | 2' 6" X 6' 8" | Opens into BEDROOM_1 |
|---|---|---|
| **Door** | 2' 5" X 6' 8" | Opens into STORAGE_ARE2 |
| **Door** | 2' 5" X 6' 8" | Opens into DEN2 |
| **Door** | 2' 2" X 6' 8" | Opens into CLOSET_HALL2 |
| **Door** | 2' 8" X 6' 8" | Opens into BATHROOM2 |
| **Door** | 2' 10" X 6' 8" | Opens into MASTER_BEDRO |
| **Missing Wall - Goes to Floor** | 2' 7" X 6' 8" | Opens into CLOSET |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 239.  Clean the ceiling - Heavy | 88.33 SF | 0.44 | 0.07 | 7.80 | 46.74 | (0.00) | 46.74 |
| 240.  R&R Light fixture | 2.00 EA | 87.67 | 5.28 | 36.12 | 216.74 | (0.00) | 216.74 |

LORI                                                                     5/8/2022              Page: 14

**Taff Claim Services Inc**

Taff Claim Services Inc

**CONTINUED - Hallway**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 241.  Clean crown molding | 59.67 LF | 0.44 | 0.05 | 5.28 | 31.58 | (0.00) | 31.58 |
| 242.  Paint crown molding - two coats | 59.67 LF | 1.53 | 0.76 | 18.42 | 110.48 | (0.00) | 110.48 |
| 243.  Detach & Reset Crown molding - 3 1/4" | 59.67 LF | 4.57 | 0.10 | 54.56 | 327.35 | (0.00) | 327.35 |
| 244.  R&R Paneling | 360.11 SF | 3.26 | 19.59 | 238.70 | 1,432.25 | (0.00) | 1,432.25 |
| 245.  Clean stud wall - Heavy | 360.11 SF | 1.07 | 0.58 | 77.18 | 463.08 | (0.00) | 463.08 |
| 246.  Seal stud wall for odor control (shellac) | 360.11 SF | 1.00 | 7.49 | 73.52 | 441.12 | (0.00) | 441.12 |
| 247.  R&R Chair rail - 2 1/2" | 42.08 LF | 3.80 | 4.34 | 32.84 | 197.08 | (0.00) | 197.08 |
| 248.  Paint chair rail - two coats | 42.08 LF | 1.49 | 0.54 | 12.64 | 75.88 | (0.00) | 75.88 |
| 249.  R&R Baseboard - 3 1/4" | 42.08 LF | 4.48 | 5.39 | 38.78 | 232.69 | (0.00) | 232.69 |
| 250.  Paint baseboard - two coats | 42.08 LF | 1.47 | 0.47 | 12.48 | 74.81 | (0.00) | 74.81 |
| 251.  Rewire - average residence - copper wiring | 88.33 SF | 4.55 | 4.45 | 81.28 | 487.63 | (0.00) | 487.63 |
| 252.  R&R Engineered wood flooring | 88.33 SF | 11.56 | 47.20 | 213.66 | 1,281.95 | (0.00) | 1,281.95 |
| 253.  Clean attic or whole house fan | 1.00 EA | 25.88 | 0.00 | 5.18 | 31.06 | (0.00) | 31.06 |
| **Totals:  Hallway** | | | **96.31** | **908.44** | **5,450.44** | **0.00** | **5,450.44** |



**Storage Area/Room**                                                    **Height: 8'**

225.22  SF Walls                     56.83  SF Ceiling
282.06  SF Walls & Ceiling           56.83  SF Floor
6.31  SY Flooring                    27.75  LF Floor Perimeter
30.17  LF Ceil. Perimeter

**Door**                    2' 5" X 6' 8"                  **Opens into HALLWAY**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 254.  R&R Cedar closet lining | 56.00 SF | 5.33 | 10.75 | 61.84 | 371.07 | (0.00) | 371.07 |
| 255.  Clean floor - stone - Heavy clean | 56.83 SF | 1.15 | 0.05 | 13.10 | 78.50 | (0.00) | 78.50 |
| 256.  Tile/stone sealer | 56.83 SF | 1.03 | 1.50 | 12.00 | 72.03 | (0.00) | 72.03 |
| 257.  Clean the ceiling - Heavy | 56.83 SF | 0.44 | 0.05 | 5.02 | 30.08 | (0.00) | 30.08 |
| 258.  R&R Recessed light fixture | 3.00 EA | 157.15 | 8.52 | 96.00 | 575.97 | (0.00) | 575.97 |
| 259.  R&R Paneling | 64.00 SF | 3.26 | 3.48 | 42.44 | 254.56 | (0.00) | 254.56 |
| 260.  Clean stud wall - Heavy | 225.22 SF | 1.07 | 0.36 | 48.28 | 289.63 | (0.00) | 289.63 |
| 261.  Seal stud wall for odor control (shellac) | 225.22 SF | 1.00 | 4.68 | 45.98 | 275.88 | (0.00) | 275.88 |
| 262.  Rewire - average residence - copper wiring | 56.83 SF | 4.55 | 2.86 | 52.30 | 313.74 | (0.00) | 313.74 |

LORI                                                                    5/8/2022                  Page: 15

## Taff Claim Services Inc

Taff Claim Services Inc

**CONTINUED** - Storage Area/Room

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: Storage Area/Room** | | | 32.25 | 376.96 | 2,261.46 | 0.00 | 2,261.46 |



| Closet hall | | | | | | Height: 8' |
|---|---|---|---|---|---|---|

| | |
|---|---|
| 73.56 SF Walls | 7.56 SF Ceiling |
| 81.11 SF Walls & Ceiling | 7.56 SF Floor |
| 0.84 SY Flooring | 8.83 LF Floor Perimeter |
| 11.00 LF Ceil. Perimeter | |

**Door**        2' 2" X 6' 8"        **Opens into HALLWAY**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 263.  Clean the ceiling - Heavy | 7.56 SF | 0.44 | 0.01 | 0.66 | 4.00 | (0.00) | 4.00 |
| 264.  R&R Recessed light fixture | 3.00 EA | 157.15 | 8.52 | 96.00 | 575.97 | (0.00) | 575.97 |
| 265.  R&R Paneling | 64.00 SF | 3.26 | 3.48 | 42.44 | 254.56 | (0.00) | 254.56 |
| 266.  Clean stud wall - Heavy | 73.56 SF | 1.07 | 0.12 | 15.76 | 94.59 | (0.00) | 94.59 |
| 267.  Seal stud wall for odor control (shellac) | 73.56 SF | 1.00 | 1.53 | 15.02 | 90.11 | (0.00) | 90.11 |
| 268.  Remove Carpet | 7.56 SF | 0.28 | 0.00 | 0.42 | 2.54 | (0.00) | 2.54 |
| 269.  Carpet | 8.69 SF | 2.89 | 1.52 | 5.32 | 31.95 | (0.00) | 31.95 |
| 15 % waste added for Carpet. | | | | | | | |
| 270.  R&R Carpet pad | 7.56 SF | 0.74 | 0.31 | 1.18 | 7.08 | (0.00) | 7.08 |
| 271.  R&R Sheathing - plywood - 3/4" CDX | 7.56 SF | 4.48 | 1.45 | 7.08 | 42.40 | (0.00) | 42.40 |
| 272.  Rewire - average residence - copper wiring | 7.56 SF | 4.55 | 0.38 | 6.96 | 41.74 | (0.00) | 41.74 |
| 273.  Clean door - bifold set (per side) - Heavy | 1.00 EA | 19.23 | 0.04 | 3.84 | 23.11 | (0.00) | 23.11 |
| 274.  Paint bifold door set - slab only - 2 coats (per side) | 1.00 EA | 51.56 | 1.32 | 10.58 | 63.46 | (0.00) | 63.46 |
| **Totals: Closet hall** | | | 18.68 | 205.26 | 1,231.51 | 0.00 | 1,231.51 |

**Taff Claim Services Inc**

Taff Claim Services Inc



| Closet | | | | | | | Height: 8' |
|--------|---|---|---|---|---|---|-----------|

| | |
|---|---|
| 80.11 SF Walls | 9.17 SF Ceiling |
| 89.28 SF Walls & Ceiling | 9.17 SF Floor |
| 1.02 SY Flooring | 9.58 LF Floor Perimeter |
| 12.17 LF Ceil. Perimeter | |

| **Missing Wall - Goes to Floor** | 2' 7" X 6' 8" | **Opens into HALLWAY** |
|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|-------------|----------|------------|-----|-----|-----|---------|-----|
| 275.  Clean the ceiling - Heavy | 9.17 SF | 0.44 | 0.01 | 0.80 | 4.84 | (0.00) | 4.84 |
| 276.  R&R Recessed light fixture | 3.00 EA | 157.15 | 8.52 | 96.00 | 575.97 | (0.00) | 575.97 |
| 277.  R&R Paneling | 64.00 SF | 3.26 | 3.48 | 42.44 | 254.56 | (0.00) | 254.56 |
| 278.  Clean stud wall - Heavy | 80.11 SF | 1.07 | 0.13 | 17.16 | 103.01 | (0.00) | 103.01 |
| 279.  Seal stud wall for odor control (shellac) | 80.11 SF | 1.00 | 1.67 | 16.36 | 98.14 | (0.00) | 98.14 |
| 280.  R&R Sheathing - plywood - 3/4" CDX | 9.17 SF | 4.48 | 1.75 | 8.58 | 51.41 | (0.00) | 51.41 |
| 281.  Rewire - average residence - copper wiring | 9.17 SF | 4.55 | 0.46 | 8.44 | 50.62 | (0.00) | 50.62 |
| 282.  Clean door - bifold set (per side) - Heavy | 1.00 EA | 19.23 | 0.04 | 3.84 | 23.11 | (0.00) | 23.11 |
| 283.  Paint bifold door set - slab only - 2 coats (per side) | 1.00 EA | 51.56 | 1.32 | 10.58 | 63.46 | (0.00) | 63.46 |
| **Totals:  Closet** | | | **17.38** | **204.20** | **1,225.12** | **0.00** | **1,225.12** |

| Bathroom | | | | | | | Height: 8' |
|----------|---|---|---|---|---|---|-----------|

| | |
|---|---|
| 174.89 SF Walls | 51.11 SF Ceiling |
| 226.00 SF Walls & Ceiling | 51.11 SF Floor |
| 5.68 SY Flooring | 20.50 LF Floor Perimeter |
| 28.67 LF Ceil. Perimeter | |

| **Door** | 2' 8" X 6' 8" | **Opens into HALLWAY** |
|---|---|---|
| **Door** | 3' X 6' 8" | **Opens into LINEN_CLOSE2** |
| **Door** | 2' 6" X 6' 8" | **Opens into BATH_TUB_AR2** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|-------------|----------|------------|-----|-----|-----|---------|-----|
| 284.  R&R Tile floor covering - Premium grade | 51.11 SF | 21.02 | 45.84 | 224.04 | 1,344.21 | (0.00) | 1,344.21 |
| 285.  Floor leveling cement - Average | 51.11 SF | 2.78 | 4.33 | 29.28 | 175.70 | (0.00) | 175.70 |
| 286.  R&R 1/2" Cement board | 51.11 SF | 5.71 | 6.50 | 59.66 | 358.00 | (0.00) | 358.00 |
| 287.  R&R Threshold - natural marble | 3.00 LF | 70.81 | 6.23 | 43.74 | 262.40 | (0.00) | 262.40 |
| 288.  Tile/stone sealer | 51.11 SF | 1.03 | 1.35 | 10.80 | 64.79 | (0.00) | 64.79 |
| 289.  R&R 1/2" drywall - hung, taped, floated, ready for paint | 87.44 SF | 3.29 | 4.34 | 58.40 | 350.41 | (0.00) | 350.41 |

## Taff Claim Services Inc

Taff Claim Services Inc

**CONTINUED - Bathroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 290. P-trap assembly - Detach & reset | 2.00 EA | 67.32 | 0.00 | 26.92 | 161.56 | (0.00) | 161.56 |
| 291. R&R Plumbing fixture supply line | 4.00 EA | 27.29 | 2.19 | 22.26 | 133.61 | (0.00) | 133.61 |
| 292. R&R Vanity - Premium grade | 6.80 LF | 463.18 | 221.24 | 674.18 | 4,045.04 | (0.00) | 4,045.04 |
| 293. Sink - single | 2.00 EA | 280.77 | 25.34 | 117.36 | 704.24 | (0.00) | 704.24 |
| 294. R&R Sink faucet - Brass | 2.00 EA | 483.47 | 60.23 | 205.44 | 1,232.61 | (0.00) | 1,232.61 |
| 295. R&R Ceiling fan & light | 1.00 EA | 397.93 | 10.20 | 81.64 | 489.77 | (0.00) | 489.77 |
| 296. R&R Light bar - 2 lights | 2.00 EA | 107.26 | 3.82 | 43.68 | 262.02 | (0.00) | 262.02 |
| 297. R&R Wallpaper | 87.44 SF | 3.47 | 7.14 | 62.10 | 372.66 | (0.00) | 372.66 |
| 298. Prep wall for wallpaper | 87.44 SF | 0.66 | 0.66 | 11.54 | 69.25 | (0.00) | 69.25 |
| 299. R&R Mirror - 1/4" plate glass | 18.00 SF | 16.83 | 16.99 | 63.98 | 383.91 | (0.00) | 383.91 |
| 300. Clean stud wall - Heavy | 174.89 SF | 1.07 | 0.28 | 37.48 | 224.89 | (0.00) | 224.89 |
| 301. Seal stud wall for odor control (shellac) | 174.89 SF | 1.00 | 3.64 | 35.70 | 214.23 | (0.00) | 214.23 |
| 302. Final cleaning - construction - Residential | 51.11 SF | 0.26 | 0.00 | 2.66 | 15.95 | (0.00) | 15.95 |
| **Totals: Bathroom** | | | 419.66 | 1,810.86 | 10,865.25 | 0.00 | 10,865.25 |



**Bath tub area**                                                                      Height: 8'

|  | |
|---|---|
| 148.67 SF Walls | 39.17 SF Ceiling |
| 187.83 SF Walls & Ceiling | 39.17 SF Floor |
| 4.35 SY Flooring | 18.17 LF Floor Perimeter |
| 20.67 LF Ceil. Perimeter | |

**Door**                          2' 6" X 6' 8"                    **Opens into BATHROOM2**

**Subroom: tub (1)**                                                                   Height: 8'

|  | |
|---|---|
| 96.00 SF Walls | 17.50 SF Ceiling |
| 113.50 SF Walls & Ceiling | 17.50 SF Floor |
| 1.94 SY Flooring | 12.00 LF Floor Perimeter |
| 12.00 LF Ceil. Perimeter | |

**Missing Wall**                 5' X 8'                         **Opens into BATH_TUB_AR2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 303. R&R Tile floor covering - Premium grade | 56.67 SF | 21.02 | 50.82 | 248.40 | 1,490.42 | (0.00) | 1,490.42 |
| 304. Floor leveling cement - Average | 56.67 SF | 2.78 | 4.81 | 32.46 | 194.81 | (0.00) | 194.81 |

**Taff Claim Services Inc**

Taff Claim Services Inc

**CONTINUED** - Bath tub area

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 305.  R&R 1/2" Cement board | 56.67 SF | 5.71 | 7.21 | 66.16 | 396.95 | (0.00) | 396.95 |
| 306.  Tile/stone sealer | 56.67 SF | 1.03 | 1.50 | 11.98 | 71.85 | (0.00) | 71.85 |
| 307.  R&R 1/2" drywall - hung, taped, floated, ready for paint | 122.33 SF | 3.29 | 6.07 | 81.72 | 490.26 | (0.00) | 490.26 |
| 308.  R&R Plumbing fixture supply line | 1.00 EA | 27.29 | 0.55 | 5.58 | 33.42 | (0.00) | 33.42 |
| 309.  Toilet | 1.00 EA | 502.43 | 21.46 | 104.78 | 628.67 | (0.00) | 628.67 |
| 310.  R&R Tile tub surround - 84* | 1.00 EA | 1,930.17 | 54.59 | 396.96 | 2,381.72 | (0.00) | 2,381.72 |
| 311.  R&R 1/2" Cement board | 108.00 SF | 5.71 | 13.74 | 126.08 | 756.50 | (0.00) | 756.50 |
| 312.  R&R Wallpaper | 122.33 SF | 3.47 | 9.98 | 86.90 | 521.37 | (0.00) | 521.37 |
| 313.  R&R Bathtub - Premium grade | 1.00 EA | 1,679.48 | 87.85 | 353.46 | 2,120.79 | (0.00) | 2,120.79 |
| 314.  R&R Bathtub faucet (no shower) - High grade | 1.00 EA | 339.61 | 11.36 | 70.20 | 421.17 | (0.00) | 421.17 |
| 315.  R&R Tile - soap dish | 1.00 EA | 36.63 | 0.86 | 7.50 | 44.99 | (0.00) | 44.99 |
| 316.  Prep wall for wallpaper | 122.33 SF | 0.66 | 0.00 | 16.14 | 96.88 | (0.00) | 96.88 |
| 317.  Clean window unit (per side) 10 - 20 SF - Heavy | 1.00 EA | 21.14 | 0.00 | 4.22 | 25.36 | (0.00) | 25.36 |
| 318.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.09 | 0.41 | 6.50 | 39.00 | (0.00) | 39.00 |
| 319.  R&R Window drapery - hardware | 1.00 EA | 92.57 | 3.80 | 19.28 | 115.65 | (0.00) | 115.65 |
| 320.  Final cleaning - construction - Residential | 56.67 SF | 0.26 | 0.00 | 2.94 | 17.67 | (0.00) | 17.67 |
| 321.  R&R Tile - soap dish | 1.00 EA | 36.63 | 0.86 | 7.50 | 44.99 | (0.00) | 44.99 |
| 322.  Clean towel bar - Light | 1.00 EA | 5.05 | 0.00 | 1.02 | 6.07 | (0.00) | 6.07 |
| 323.  R&R Tile - towel bar | 2.00 EA | 45.38 | 2.03 | 18.56 | 111.35 | (0.00) | 111.35 |
| 324.  Paint crown molding, oversized - two coats | 32.67 LF | 1.61 | 0.47 | 10.62 | 63.69 | (0.00) | 63.69 |
| 325.  Stain & finish chair rail | 30.17 LF | 1.59 | 0.53 | 9.70 | 58.20 | (0.00) | 58.20 |
| 326.  Paint baseboard - two coats | 30.17 LF | 1.47 | 0.34 | 8.94 | 53.63 | (0.00) | 53.63 |
| 327.  R&R Paneling | 28.00 SF | 3.26 | 1.52 | 18.56 | 111.36 | (0.00) | 111.36 |
| **Totals:  Bath tub area** | | | **280.76** | **1,716.16** | **10,296.77** | **0.00** | **10,296.77** |



| Linen Closet | | Height: 8' |
|---|---|---|
| | 140.00 SF Walls | 22.22 SF Ceiling |
| | 162.22 SF Walls & Ceiling | 22.22 SF Floor |
| | 2.47 SY Flooring | 17.00 LF Floor Perimeter |
| | 20.00 LF Ceil. Perimeter | |

**Door**   3' X 6' 8"   **Opens into BATHROOM2**

LORI                                          5/8/2022        Page: 19

## Taff Claim Services Inc

Taff Claim Services Inc

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 328.  Clean the ceiling - Heavy | 22.22 SF | 0.44 | 0.02 | 1.96 | 11.76 | (0.00) | 11.76 |
| 329.  R&R Recessed light fixture | 3.00 EA | 157.15 | 8.52 | 96.00 | 575.97 | (0.00) | 575.97 |
| 330.  R&R Paneling | 64.00 SF | 3.26 | 3.48 | 42.44 | 254.56 | (0.00) | 254.56 |
| 331.  Clean stud wall - Heavy | 140.00 SF | 1.07 | 0.22 | 30.00 | 180.02 | (0.00) | 180.02 |
| 332.  Seal stud wall for odor control (shellac) | 140.00 SF | 1.00 | 2.91 | 28.58 | 171.49 | (0.00) | 171.49 |
| 333.  R&R Sheathing - plywood - 3/4" CDX | 22.22 SF | 4.48 | 4.25 | 20.76 | 124.55 | (0.00) | 124.55 |
| 334.  Rewire - average residence - copper wiring | 22.22 SF | 4.55 | 1.12 | 20.44 | 122.66 | (0.00) | 122.66 |
| 335.  Clean door - bifold set (per side) - Heavy | 1.00 EA | 19.23 | 0.04 | 3.84 | 23.11 | (0.00) | 23.11 |
| 336.  Paint bifold door set - slab only - 2 coats (per side) | 1.00 EA | 51.56 | 1.32 | 10.58 | 63.46 | (0.00) | 63.46 |
| 337.  R&R Bifold door set - solid core - half louvered - Double | 1.00 EA | 522.08 | 29.70 | 110.36 | 662.14 | (0.00) | 662.14 |
| 338.  R&R Quarry tile  wall* | 140.00 SF | 19.35 | 37.86 | 549.38 | 3,296.24 | (0.00) | 3,296.24 |
| **Totals:  Linen Closet** | | | **89.44** | **914.34** | **5,485.96** | **0.00** | **5,485.96** |



| Bedroom 1 | | Height: 8' |
|---|---|---|
| 420.78  SF Walls | 217.00  SF Ceiling | |
| 637.78  SF Walls & Ceiling | 217.00  SF Floor | |
| 24.11  SY Flooring | 51.08  LF Floor Perimeter | |
| 60.17  LF Ceil. Perimeter | | |

| Door | 6' 7" X 6' 8" | Opens into CLOSET_BEDRO |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into HALLWAY |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 339.  Clean the ceiling - Heavy | 217.00 SF | 0.44 | 0.17 | 19.14 | 114.79 | (0.00) | 114.79 |
| 340.  R&R Paneling | 420.78 SF | 3.26 | 22.89 | 278.94 | 1,673.57 | (0.00) | 1,673.57 |
| 341.  Clean stud wall - Heavy | 420.78 SF | 1.07 | 0.67 | 90.18 | 541.08 | (0.00) | 541.08 |
| 342.  Seal stud wall for odor control (shellac) | 420.78 SF | 1.00 | 8.75 | 85.92 | 515.45 | (0.00) | 515.45 |
| 343.  Rewire - average residence - copper wiring | 217.00 SF | 4.55 | 10.94 | 199.66 | 1,197.95 | (0.00) | 1,197.95 |
| 344.  R&R Travertine tile | 217.00 SF | 16.40 | 114.40 | 734.64 | 4,407.84 | (0.00) | 4,407.84 |
| 345.  Floor leveling cement - Average | 217.00 SF | 2.78 | 18.40 | 124.34 | 746.00 | (0.00) | 746.00 |
| 346.  Clean window unit (per side) 10 - 20 SF - Heavy | 2.00 EA | 21.14 | 0.00 | 8.46 | 50.74 | (0.00) | 50.74 |
| 347.  Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 32.09 | 0.81 | 13.00 | 77.99 | (0.00) | 77.99 |
| 348.  Paint the ceiling - two coats | 217.00 SF | 0.99 | 4.34 | 43.82 | 262.99 | (0.00) | 262.99 |
| 349.  R&R Crown molding - 2 1/4" stain grade | 60.17 LF | 6.08 | 10.45 | 75.26 | 451.55 | (0.00) | 451.55 |
| 350.  Stain & finish crown molding | 60.17 LF | 1.72 | 1.06 | 20.92 | 125.47 | (0.00) | 125.47 |

LORI                                                                                    5/8/2022                    Page: 20

**Taff Claim Services Inc**

Taff Claim Services Inc

**CONTINUED** - Bedroom 1

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 351.  R&R Baseboard - 2 1/4" stain grade | 51.08 LF | 4.47 | 6.54 | 46.98 | 281.84 | (0.00) | 281.84 |
| 352.  Stain & finish baseboard | 51.08 LF | 1.59 | 0.90 | 16.42 | 98.54 | (0.00) | 98.54 |
| 353.  R&R Window drapery - hardware | 2.00 EA | 92.57 | 7.60 | 38.54 | 231.28 | (0.00) | 231.28 |
| 354.  Clean window mount/through-wall AC unit - int. & exterior | 1.00 EA | 41.39 | 0.00 | 8.28 | 49.67 | (0.00) | 49.67 |
| 355.  R&R Window blind - wood - 1" - 7.1 to 14 SF - High grade | 3.00 EA | 172.34 | 29.30 | 109.26 | 655.58 | (0.00) | 655.58 |
| 356.  R&R Window seat - hardwood | 12.00 LF | 49.89 | 19.41 | 123.60 | 741.69 | (0.00) | 741.69 |
| **Totals:  Bedroom 1** | | | **256.63** | **2,037.36** | **12,224.02** | **0.00** | **12,224.02** |

| Closet bedroom 1 | | Height: 8' |
|---|---|---|



| | |
|---|---|
| 134.78  SF Walls | 22.17  SF Ceiling |
| 156.95  SF Walls & Ceiling | 22.17  SF Floor |
| 2.46  SY Flooring | 15.75  LF Floor Perimeter |
| 22.33  LF Ceil. Perimeter | |

| **Door** | **6' 7" X 6' 8"** | **Opens into BEDROOM_1** |
|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 357.  Clean the ceiling - Heavy | 22.17 SF | 0.44 | 0.02 | 1.96 | 11.73 | (0.00) | 11.73 |
| 358.  R&R Paneling | 134.78 SF | 3.26 | 7.33 | 89.34 | 536.05 | (0.00) | 536.05 |
| 359.  Clean stud wall - Heavy | 134.78 SF | 1.07 | 0.22 | 28.88 | 173.31 | (0.00) | 173.31 |
| 360.  Seal stud wall for odor control (shellac) | 134.78 SF | 1.00 | 2.80 | 27.52 | 165.10 | (0.00) | 165.10 |
| 361.  Rewire - average residence - copper wiring | 22.17 SF | 4.55 | 1.12 | 20.40 | 122.39 | (0.00) | 122.39 |
| 362.  R&R Tile floor covering - Premium grade | 22.17 SF | 21.02 | 19.88 | 97.18 | 583.08 | (0.00) | 583.08 |
| 363.  Floor leveling cement - Average | 22.17 SF | 2.78 | 1.88 | 12.70 | 76.21 | (0.00) | 76.21 |
| 364.  R&R Cedar closet lining | 134.78 SF | 5.33 | 25.88 | 148.86 | 893.11 | (0.00) | 893.11 |
| 365.  R&R Bifold mirrored door set - High grade - Double | 1.00 EA | 877.27 | 57.39 | 186.94 | 1,121.60 | (0.00) | 1,121.60 |
| 366.  Paint the walls - two coats | 134.78 SF | 0.99 | 2.70 | 27.22 | 163.35 | (0.00) | 163.35 |
| 367.  R&R Light fixture | 1.00 EA | 87.67 | 2.64 | 18.06 | 108.37 | (0.00) | 108.37 |
| **Totals:  Closet bedroom 1** | | | **121.86** | **659.06** | **3,954.30** | **0.00** | **3,954.30** |

**Taff Claim Services Inc**

Taff Claim Services Inc



**Masterbathroom**                                                    **Height: Peaked**

| | |
|---|---|
| 344.65 SF Walls | 134.12 SF Ceiling |
| 478.78 SF Walls & Ceiling | 105.42 SF Floor |
| 11.71 SY Flooring | 36.38 LF Floor Perimeter |
| 48.25 LF Ceil. Perimeter | |

**Door**                        2' 4" X 6' 8"                **Opens into MASTER_BEDRO**

**Subroom: Bay (1)**                                                    **Height: 8'**

| | |
|---|---|
| 34.63 SF Walls | 5.57 SF Ceiling |
| 40.20 SF Walls & Ceiling | 5.57 SF Floor |
| 0.62 SY Flooring | 6.62 LF Floor Perimeter |
| 10.65 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | 4' 3/8" X 8' | **Opens into MASTERBATHRO** |
| **Window** | 1' 4" X 4' | **Opens into Exterior** |
| **Window** | 2' X 4' | **Opens into Exterior** |
| **Window** | 1' 3" X 4' | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 368. R&R Tile floor covering - Premium grade | 110.98 SF | 21.02 | 99.53 | 486.46 | 2,918.79 | (0.00) | 2,918.79 |
| 369. Floor leveling cement - Average | 110.98 SF | 2.78 | 9.41 | 63.58 | 381.51 | (0.00) | 381.51 |
| 370. R&R 1/2" Cement board | 110.98 SF | 5.71 | 14.12 | 129.56 | 777.37 | (0.00) | 777.37 |
| 371. Tile/stone sealer | 110.98 SF | 1.03 | 2.93 | 23.44 | 140.68 | (0.00) | 140.68 |
| 372. R&R 1/2" drywall - hung, taped, floated, ready for paint | 189.64 SF | 3.29 | 9.41 | 126.68 | 760.01 | (0.00) | 760.01 |
| 373. P-trap assembly - Detach & reset | 2.00 EA | 67.32 | 0.00 | 26.92 | 161.56 | (0.00) | 161.56 |
| 374. R&R Plumbing fixture supply line | 3.00 EA | 27.29 | 1.64 | 16.70 | 100.21 | (0.00) | 100.21 |
| 375. Toilet | 1.00 EA | 502.43 | 21.46 | 104.78 | 628.67 | (0.00) | 628.67 |
| 376. R&R Vanity - Wood* | 4.00 LF | 463.18 | 130.14 | 396.56 | 2,379.42 | (0.00) | 2,379.42 |
| 377. R&R Shower door - Premium grade | 1.00 EA | 1,116.02 | 79.05 | 239.02 | 1,434.09 | (0.00) | 1,434.09 |
| 378. R&R Tile shower - 121 to 150 SF - High grade | 1.00 EA | 3,810.03 | 121.28 | 786.28 | 4,717.59 | (0.00) | 4,717.59 |
| 379. Sink - single | 1.00 EA | 280.77 | 12.67 | 58.70 | 352.14 | (0.00) | 352.14 |
| 380. R&R Countertop - Granite or Marble | 4.00 SF | 77.05 | 8.84 | 63.40 | 380.44 | (0.00) | 380.44 |
| 381. R&R Jetted tub - Acrylic - Premium grade | 1.00 EA | 4,781.46 | 314.97 | 1,019.28 | 6,115.71 | (0.00) | 6,115.71 |
| 382. R&R Tile tub surround - 60 to 75 SF - High grade | 1.00 EA | 1,930.17 | 54.59 | 396.96 | 2,381.72 | (0.00) | 2,381.72 |
| 383. R&R 1/2" Cement board | 108.00 SF | 5.71 | 13.74 | 126.08 | 756.50 | (0.00) | 756.50 |
| 384. R&R Cold air return cover - Large | 1.00 EA | 40.95 | 1.37 | 8.48 | 50.80 | (0.00) | 50.80 |
| 385. R&R Shower drain - for use with waterproof membrane | 1.00 EA | 216.29 | 11.66 | 45.60 | 273.55 | (0.00) | 273.55 |
| 386. Shower pan - Large | 1.00 EA | 244.11 | 5.87 | 50.00 | 299.98 | (0.00) | 299.98 |
| 387. R&R Shower faucet - Premium grade | 1.00 EA | 446.32 | 24.80 | 94.22 | 565.34 | (0.00) | 565.34 |

**Taff Claim Services Inc**

Taff Claim Services Inc

**CONTINUED - Masterbathroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 388. R&R Bathtub faucet * | 1.00 EA | 339.61 | 11.36 | 70.20 | 421.17 | (0.00) | 421.17 |
| 389. Prep wall for wallpaper | 189.64 SF | 0.66 | 0.00 | 25.04 | 150.20 | (0.00) | 150.20 |
| 390. R&R Wallpaper | 189.64 SF | 3.47 | 15.47 | 134.70 | 808.22 | (0.00) | 808.22 |
| 391. Clean stud wall - Heavy | 379.28 SF | 1.07 | 0.61 | 81.28 | 487.72 | (0.00) | 487.72 |
| 392. Seal stud wall for odor control (shellac) | 379.28 SF | 1.00 | 7.89 | 77.44 | 464.61 | (0.00) | 464.61 |
| 393. Rewire - average residence - copper wiring | 110.98 SF | 4.55 | 5.59 | 102.12 | 612.67 | (0.00) | 612.67 |
| 394. R&R Medicine cabinet wood* | 2.00 EA | 217.94 | 25.44 | 92.26 | 553.58 | (0.00) | 553.58 |
| 395. Final cleaning - construction - Residential | 110.98 SF | 0.26 | 0.00 | 5.78 | 34.63 | (0.00) | 34.63 |
| 396. R&R Wall heater - High grade | 1.00 EA | 405.04 | 15.78 | 84.16 | 504.98 | (0.00) | 504.98 |
| 397. R&R Baseboard - 3 1/4" | 5.00 LF | 4.48 | 0.64 | 4.62 | 27.66 | (0.00) | 27.66 |
| 398. Paint baseboard, oversized - two coats | 5.00 LF | 1.58 | 0.08 | 1.60 | 9.58 | (0.00) | 9.58 |
| 399. R&R Shelving - 12" - in place | 30.00 LF | 12.07 | 9.79 | 74.38 | 446.27 | (0.00) | 446.27 |
| 400. Seal & paint closet shelving | 30.00 LF | 9.27 | 3.65 | 56.36 | 338.11 | (0.00) | 338.11 |
| 401. Paint door/window trim & jamb - Large - 2 coats (per side) | 1.00 EA | 37.76 | 0.48 | 7.66 | 45.90 | (0.00) | 45.90 |
| 402. Prime & paint door slab only* | 1.00 EA | 46.74 | 1.18 | 9.58 | 57.50 | (0.00) | 57.50 |
| 403. R&R In-wall / In-ceiling speaker | 2.00 EA | 258.61 | 28.80 | 109.22 | 655.24 | (0.00) | 655.24 |
| 404. R&R Tile - soap dish | 1.00 EA | 36.63 | 0.86 | 7.50 | 44.99 | (0.00) | 44.99 |
| 405. R&R Towel bar - High grade | 1.00 EA | 41.57 | 1.80 | 8.68 | 52.05 | (0.00) | 52.05 |
| 406. R&R Fireplace mantel - stain grade or hardwood - custom | 1.00 EA | 1,565.92 | 88.36 | 330.88 | 1,985.16 | (0.00) | 1,985.16 |
| 407. Additional cost to pre-stain wood fireplace mantel | 8.00 LF | 3.63 | 0.08 | 5.82 | 34.94 | (0.00) | 34.94 |
| 408. R&R Mirror - 1/8" plate glass | 16.00 SF | 14.11 | 11.62 | 47.46 | 284.84 | (0.00) | 284.84 |
| 409. R&R Light bar - 3 lights | 1.00 EA | 110.12 | 2.14 | 22.44 | 134.70 | (0.00) | 134.70 |
| 410. R&R Fluorescent light fixture | 1.00 EA | 129.38 | 4.18 | 26.72 | 160.28 | (0.00) | 160.28 |
| 411. Corrosion mitigation of window-mount/through-wall AC unit | 3.00 EA | 11.33 | 0.01 | 6.80 | 40.80 | (0.00) | 40.80 |
| **Totals: Masterbathroom** | | | **1,173.29** | **5,655.40** | **33,931.88** | **0.00** | **33,931.88** |

**Taff Claim Services Inc**

Taff Claim Services Inc



| master closet | | | | | | Height: 8' |
|---|---|---|---|---|---|---|

187.00 SF Walls                 38.61 SF Ceiling
225.61 SF Walls & Ceiling      38.61 SF Floor
4.29 SY Flooring              22.08 LF Floor Perimeter
29.83 LF Ceil. Perimeter

**Door**          7' 9" X 6' 8"          Opens into MASTER_BEDRO

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 412. R&R Cedar closet lining | 8.00 SF | 5.33 | 1.54 | 8.82 | 53.00 | (0.00) | 53.00 |
| 413. Clean the ceiling - Heavy | 38.61 SF | 0.44 | 0.03 | 3.40 | 20.42 | (0.00) | 20.42 |
| 414. R&R Recessed light fixture | 3.00 EA | 157.15 | 8.52 | 96.00 | 575.97 | (0.00) | 575.97 |
| 415. R&R Paneling | 16.00 SF | 3.26 | 0.87 | 10.60 | 63.63 | (0.00) | 63.63 |
| 416. Clean stud wall - Heavy | 187.00 SF | 1.07 | 0.30 | 40.08 | 240.47 | (0.00) | 240.47 |
| 417. Seal stud wall for odor control (shellac) | 187.00 SF | 1.00 | 3.89 | 38.18 | 229.07 | (0.00) | 229.07 |
| 418. R&R Chair rail - 2 1/2" | 22.08 LF | 3.80 | 2.28 | 17.24 | 103.42 | (0.00) | 103.42 |
| 419. R&R Bifold mirrored door set - High grade - Double | 1.00 EA | 877.27 | 57.39 | 186.94 | 1,121.60 | (0.00) | 1,121.60 |
| 420. Rewire - average residence - copper wiring | 38.61 SF | 4.55 | 1.95 | 35.54 | 213.17 | (0.00) | 213.17 |
| 421. Remove Carpet | 38.61 SF | 0.28 | 0.00 | 2.16 | 12.97 | (0.00) | 12.97 |
| 422. Carpet | 44.40 SF | 2.89 | 7.74 | 27.20 | 163.26 | (0.00) | 163.26 |
| 15 % waste added for Carpet. | | | | | | | |
| 423. R&R Carpet pad | 38.61 SF | 0.74 | 1.58 | 6.04 | 36.19 | (0.00) | 36.19 |
| **Totals: master closet** | | | **86.09** | **472.20** | **2,833.17** | **0.00** | **2,833.17** |



| master bedroom | | | | | | Height: 8' |
|---|---|---|---|---|---|---|

411.58 SF Walls             214.64 SF Ceiling
626.22 SF Walls & Ceiling    214.64 SF Floor
23.85 SY Flooring          49.29 LF Floor Perimeter
62.21 LF Ceil. Perimeter

**Door**          7' 9" X 6' 8"          Opens into MASTER_CLOSE
**Door**          2' 4" X 6' 8"          Opens into MASTERBATHRO
**Door**          2' 10" X 6' 8"        Opens into HALLWAY

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 424. Clean bookcase | 64.00 SF | 1.13 | 0.20 | 14.50 | 87.02 | (0.00) | 87.02 |
| 425. Stain & finish bookcase | 64.00 SF | 3.10 | 3.02 | 40.28 | 241.70 | (0.00) | 241.70 |
| 426. Rewire - average residence - copper wiring | 214.64 SF | 4.55 | 10.82 | 197.48 | 1,184.91 | (0.00) | 1,184.91 |

**Taff Claim Services Inc**

Taff Claim Services Inc

**CONTINUED - master bedroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 427.  R&R Tile floor covering - Premium grade | 214.64 SF | 21.02 | 192.49 | 940.84 | 5,645.06 | (0.00) | 5,645.06 |
| 428.  Floor leveling cement - Average | 214.64 SF | 2.78 | 18.20 | 122.98 | 737.88 | (0.00) | 737.88 |
| 429.  Clean window unit (per side) 10 - 20 SF - Heavy | 2.00 EA | 21.14 | 0.00 | 8.46 | 50.74 | (0.00) | 50.74 |
| 430.  Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 32.09 | 0.81 | 13.00 | 77.99 | (0.00) | 77.99 |
| 431.  R&R Window drapery - hardware | 2.00 EA | 92.57 | 7.60 | 38.54 | 231.28 | (0.00) | 231.28 |
| 432.  R&R Paneling | 16.00 SF | 3.26 | 0.87 | 10.60 | 63.63 | (0.00) | 63.63 |
| 433.  Clean stud wall - Heavy | 411.58 SF | 1.07 | 0.66 | 88.22 | 529.27 | (0.00) | 529.27 |
| 434.  Seal stud wall for odor control (shellac) | 411.58 SF | 1.00 | 8.56 | 84.04 | 504.18 | (0.00) | 504.18 |
| 435.  R&R Wall heater - High grade | 1.00 EA | 405.04 | 15.78 | 84.16 | 504.98 | (0.00) | 504.98 |
| 436.  Remove Window AC unit - mobile home | 1.00 EA | 59.69 | 0.00 | 11.94 | 71.63 | (0.00) | 71.63 |
| 437.  Install Window AC unit - mobile home | 1.00 EA | 110.00 | 0.00 | 22.00 | 132.00 | (0.00) | 132.00 |
| 438.  R&R Window seat - hardwood | 12.00 LF | 49.89 | 19.41 | 123.60 | 741.69 | (0.00) | 741.69 |
| 439.  R&R Window blind - wood - 1" - 7.1 to 14 SF - High grade | 6.00 EA | 172.34 | 58.61 | 218.54 | 1,311.19 | (0.00) | 1,311.19 |
| **Totals:  master bedroom** | | | **337.03** | **2,019.18** | **12,115.15** | **0.00** | **12,115.15** |
| **Total:  Main Level** | | | **5,796.01** | **38,103.60** | **228,915.72** | **0.00** | **228,915.72** |
| **Total:  SKETCH1** | | | **5,796.01** | **38,103.60** | **228,915.72** | **0.00** | **228,915.72** |

**SKETCH2**

**Front  Apartment**

**Taff Claim Services Inc**

Taff Claim Services Inc



| Living Room/kitchen | | Height: 8' |
|---|---|---|
| | 504.50 SF Walls | 257.17 SF Ceiling |
| | 761.67 SF Walls & Ceiling | 257.17 SF Floor |
| | 28.57 SY Flooring | 63.97 LF Floor Perimeter |
| | 71.80 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into BATHROOM** |
| **Window** | **1' 11" X 4'** | **Opens into Exterior** |
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
| **Window** | **2' 6" X 4'** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **2' 5" X 6' 8"** | **Opens into ENTRY_FOYER** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 440. R&R Batt insulation - 10" - R30 - unfaced batt | 257.17 SF | 1.90 | 22.22 | 102.18 | 613.02 | (0.00) | 613.02 |
| 441. R&R Suspended ceiling system - Standard grade - 2' x 4' | 257.17 SF | 4.12 | 28.39 | 217.58 | 1,305.51 | (0.00) | 1,305.51 |
| 442. R&R Light fixture | 1.00 EA | 87.67 | 2.64 | 18.06 | 108.37 | (0.00) | 108.37 |
| 443. Clean the walls - Heavy | 504.50 SF | 0.44 | 0.40 | 44.48 | 266.86 | (0.00) | 266.86 |
| 444. Clean the floor - Heavy | 257.17 SF | 0.44 | 0.21 | 22.68 | 136.04 | (0.00) | 136.04 |
| 445. Paint the walls - two coats | 504.50 SF | 0.99 | 10.09 | 101.92 | 611.47 | (0.00) | 611.47 |
| 446. Clean door / window opening (per side) | 6.00 EA | 12.98 | 0.02 | 15.58 | 93.48 | (0.00) | 93.48 |
| 447. Clean door (per side) | 2.00 EA | 7.19 | 0.03 | 2.88 | 17.29 | (0.00) | 17.29 |
| 448. Clean door hardware - Heavy | 2.00 EA | 9.30 | 0.04 | 3.72 | 22.36 | (0.00) | 22.36 |
| 449. Paint door slab only - 2 coats (per side) | 1.00 EA | 38.42 | 0.67 | 7.82 | 46.91 | (0.00) | 46.91 |
| 450. Clean cabinetry - lower - inside and out | 7.00 LF | 14.70 | 0.05 | 20.60 | 123.55 | (0.00) | 123.55 |
| 451. Clean cabinetry - upper - inside and out | 5.50 LF | 14.70 | 0.04 | 16.18 | 97.07 | (0.00) | 97.07 |
| 452. Paint cabinetry - lower - inside and out | 7.00 LF | 30.96 | 2.53 | 43.84 | 263.09 | (0.00) | 263.09 |
| 453. Paint cabinetry - upper - inside and out | 5.50 LF | 25.82 | 1.66 | 28.74 | 172.41 | (0.00) | 172.41 |
| 454. Clean concrete step | 2.00 EA | 5.77 | 0.03 | 2.30 | 13.87 | (0.00) | 13.87 |
| 455. Rewire - average residence - copper wiring | 257.17 SF | 4.55 | 12.96 | 236.62 | 1,419.70 | (0.00) | 1,419.70 |
| 456. R&R Refrigerator - top freezer - 14 to 18 cf - Premium grade | 1.00 EA | 1,069.25 | 80.00 | 229.86 | 1,379.11 | (0.00) | 1,379.11 |
| 457. R&R Microwave oven - over range w/built-in hood - Standard grd | 1.00 EA | 362.38 | 15.28 | 75.54 | 453.20 | (0.00) | 453.20 |
| 458. R&R Range - freestanding - gas | 1.00 EA | 1,090.34 | 72.00 | 232.48 | 1,394.82 | (0.00) | 1,394.82 |
| 459. Corrosion mitigation of countertop | 10.00 SF | 0.49 | 0.01 | 0.98 | 5.89 | (0.00) | 5.89 |
| 460. Final cleaning - construction - Residential | 257.17 SF | 0.26 | 0.00 | 13.38 | 80.24 | (0.00) | 80.24 |
| 461. Rough in plumbing - includes supply and waste lines | 257.17 SF | 4.29 | 26.33 | 225.92 | 1,355.51 | (0.00) | 1,355.51 |
| **Totals:  Living Room/kitchen** | | | **275.60** | **1,663.34** | **9,979.77** | **0.00** | **9,979.77** |

LORI                                                                                              5/8/2022                    Page: 26

**Taff Claim Services Inc**

Taff Claim Services Inc



| Bathroom | Height: 8' |
|---|---|
| 224.39 SF Walls | 39.93 SF Ceiling |
| 264.32 SF Walls & Ceiling | 39.93 SF Floor |
| 4.44 SY Flooring | 27.63 LF Floor Perimeter |
| 30.13 LF Ceil. Perimeter | |

| Door | 2' 6" X 6' 8" | Opens into LIVING_ROOM_ |
|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 462.  R&R Tile floor covering - Premium grade | 39.93 SF | 21.02 | 35.81 | 175.02 | 1,050.16 | (0.00) | 1,050.16 |
| 463.  Floor leveling cement - Average | 39.93 SF | 2.78 | 3.39 | 22.88 | 137.28 | (0.00) | 137.28 |
| 464.  R&R 1/2" Cement board | 39.93 SF | 5.71 | 5.08 | 46.62 | 279.70 | (0.00) | 279.70 |
| 465.  R&R Threshold - natural marble | 3.00 LF | 70.81 | 6.23 | 43.74 | 262.40 | (0.00) | 262.40 |
| 466.  Tile/stone sealer | 39.93 SF | 1.03 | 1.05 | 8.44 | 50.62 | (0.00) | 50.62 |
| 467.  R&R 1/2" drywall - hung, taped, floated, ready for paint | 64.00 SF | 3.29 | 3.17 | 42.76 | 256.49 | (0.00) | 256.49 |
| 468.  Paint the surface area - two coats | 525.00 SF | 0.99 | 10.50 | 106.06 | 636.31 | (0.00) | 636.31 |
| 469.  R&R Baseboard - 2 1/4" | 27.63 LF | 3.81 | 2.36 | 21.54 | 129.17 | (0.00) | 129.17 |
| 470.  Paint baseboard - two coats | 27.63 LF | 1.47 | 0.31 | 8.18 | 49.11 | (0.00) | 49.11 |
| 471.  P-trap assembly - Detach & reset | 1.00 EA | 67.32 | 0.00 | 13.46 | 80.78 | (0.00) | 80.78 |
| 472.  R&R Plumbing fixture supply line | 3.00 EA | 27.29 | 1.64 | 16.70 | 100.21 | (0.00) | 100.21 |
| 473.  Toilet - Detach & reset | 1.00 EA | 274.33 | 0.60 | 54.98 | 329.91 | (0.00) | 329.91 |
| 474.  Clean toilet | 1.00 EA | 21.78 | 0.00 | 4.36 | 26.14 | (0.00) | 26.14 |
| 475.  R&R Tile shower - 61 to 100 SF - High grade | 1.00 EA | 2,632.03 | 71.59 | 540.72 | 3,244.34 | (0.00) | 3,244.34 |
| 476.  Sink - single | 1.00 EA | 280.77 | 12.67 | 58.70 | 352.14 | (0.00) | 352.14 |
| 477.  R&R Countertop - Granite or Marble | 2.00 SF | 77.05 | 4.42 | 31.70 | 190.22 | (0.00) | 190.22 |
| 478.  R&R Shower drain - for use with waterproof membrane | 1.00 EA | 216.29 | 11.66 | 45.60 | 273.55 | (0.00) | 273.55 |
| 479.  Shower pan - Large | 1.00 EA | 244.11 | 5.87 | 50.00 | 299.98 | (0.00) | 299.98 |
| 480.  R&R Shower faucet - Premium grade | 1.00 EA | 446.32 | 24.80 | 94.22 | 565.34 | (0.00) | 565.34 |
| 481.  R&R Vanity | 2.30 LF | 240.19 | 33.80 | 117.24 | 703.48 | (0.00) | 703.48 |
| 482.  R&R Light bar - 4 lights | 1.00 EA | 120.87 | 3.00 | 24.76 | 148.63 | (0.00) | 148.63 |
| 483.  R&R Mirror - 1/4" plate glass | 6.00 SF | 16.83 | 5.66 | 21.32 | 127.96 | (0.00) | 127.96 |
| 484.  R&R Robe hook | 1.00 EA | 21.62 | 0.71 | 4.46 | 26.79 | (0.00) | 26.79 |
| 485.  R&R Soap dish - Wall mounted | 1.00 EA | 26.88 | 0.88 | 5.56 | 33.32 | (0.00) | 33.32 |
| 486.  R&R Bathroom ventilation fan, light, and heater - Small | 1.00 EA | 229.87 | 9.89 | 47.96 | 287.72 | (0.00) | 287.72 |
| 487.  Rewire - average residence - copper wiring | 39.93 SF | 4.55 | 2.01 | 36.74 | 220.43 | (0.00) | 220.43 |
| 488.  Final cleaning - construction - Residential | 39.93 SF | 0.26 | 0.00 | 2.08 | 12.46 | (0.00) | 12.46 |
| 489.  Rough in plumbing - includes supply and waste lines | 39.93 SF | 4.29 | 4.09 | 35.08 | 210.47 | (0.00) | 210.47 |

| Totals: Bathroom | | | 261.19 | 1,680.88 | 10,085.11 | 0.00 | 10,085.11 |
|---|---|---|---|---|---|---|---|

**Taff Claim Services Inc**

Taff Claim Services Inc



| **Entry/Foyer** | | | | | | | **Height: 8'** |
|---|---|---|---|---|---|---|---|

178.00 SF Walls  
219.56 SF Walls & Ceiling  
4.62 SY Flooring  
26.00 LF Ceil. Perimeter  

41.56 SF Ceiling  
41.56 SF Floor  
21.50 LF Floor Perimeter  

| **Door** | 2' 1" X 6' 8" | Opens into BEDROOM |
|---|---|---|
| **Missing Wall** - Goes to Floor | 2' 5" X 6' 8" | Opens into LIVING_ROOM_ |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 490. Clean the walls and ceiling - Heavy | 219.56 SF | 0.44 | 0.18 | 19.36 | 116.15 | (0.00) | 116.15 |
| 491. Clean the floor - Heavy | 41.56 SF | 0.44 | 0.03 | 3.66 | 21.98 | (0.00) | 21.98 |
| 492. Paint the walls and ceiling - two coats | 219.56 SF | 0.99 | 4.39 | 44.36 | 266.11 | (0.00) | 266.11 |
| 493. Paint door slab only - 2 coats (per side) | 1.00 EA | 38.42 | 0.67 | 7.82 | 46.91 | (0.00) | 46.91 |
| 494. Clean door hardware - Heavy | 2.00 EA | 9.30 | 0.04 | 3.72 | 22.36 | (0.00) | 22.36 |
| 495. Clean floor - stone - Heavy clean | 41.56 SF | 1.15 | 0.03 | 9.56 | 57.38 | (0.00) | 57.38 |
| 496. Tile/stone sealer | 41.56 SF | 1.03 | 1.10 | 8.78 | 52.69 | (0.00) | 52.69 |
| 497. Rewire - average residence - copper wiring | 41.56 SF | 4.55 | 2.09 | 38.24 | 229.43 | (0.00) | 229.43 |
| 498. R&R Door threshold, wood | 3.00 LF | 17.07 | 1.39 | 10.52 | 63.12 | (0.00) | 63.12 |
| 499. Final cleaning - construction - Residential | 41.56 SF | 0.26 | 0.00 | 2.16 | 12.97 | (0.00) | 12.97 |
| 500. Rough in plumbing - includes supply and waste lines | 41.56 SF | 4.29 | 4.26 | 36.52 | 219.07 | (0.00) | 219.07 |
| **Totals: Entry/Foyer** | | | 14.18 | 184.70 | 1,108.17 | 0.00 | 1,108.17 |



| **Bedroom** | | | | | | | **Height: 8'** |
|---|---|---|---|---|---|---|---|

317.78 SF Walls  
464.65 SF Walls & Ceiling  
16.32 SY Flooring  
48.50 LF Ceil. Perimeter  

146.88 SF Ceiling  
146.88 SF Floor  
41.42 LF Floor Perimeter  

| **Door** | 5' X 6' 8" | Opens into CLOSET |
|---|---|---|
| **Window** | 5' 9" X 4' | Opens into Exterior |
| **Door** | 2' 1" X 6' 8" | Opens into ENTRY_FOYER |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 501. R&R Ceiling fan & light | 1.00 EA | 397.93 | 10.20 | 81.64 | 489.77 | (0.00) | 489.77 |
| 502. Scrape the ceiling & prep for paint | 146.88 SF | 0.65 | 0.12 | 19.12 | 114.71 | (0.00) | 114.71 |
| 503. Texture drywall - light hand texture | 146.88 SF | 1.01 | 0.82 | 29.84 | 179.01 | (0.00) | 179.01 |
| 504. Clean the walls - Heavy | 317.78 SF | 0.44 | 0.25 | 28.02 | 168.09 | (0.00) | 168.09 |
| 505. Clean floor - Heavy | 146.88 SF | 0.67 | 0.12 | 19.70 | 118.23 | (0.00) | 118.23 |

LORI                                                                                       5/8/2022          Page: 28

**Taff Claim Services Inc**

Taff Claim Services Inc

**CONTINUED - Bedroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 506.  Paint the walls - two coats | 317.78 SF | 0.99 | 6.36 | 64.20 | 385.16 | (0.00) | 385.16 |
| 507.  Add for dustless floor sanding | 146.88 SF | 1.01 | 0.00 | 29.68 | 178.03 | (0.00) | 178.03 |
| 508.  Additional coats of finish (per coat) | 440.63 SF | 0.87 | 8.46 | 78.38 | 470.19 | (0.00) | 470.19 |
| 509.  Clean door / window opening (per side) | 2.00 EA | 12.98 | 0.01 | 5.20 | 31.17 | (0.00) | 31.17 |
| 510.  Rewire - average residence - copper wiring | 146.88 SF | 4.55 | 7.40 | 135.14 | 810.84 | (0.00) | 810.84 |
| 511.  Paint door or window opening - 2 coats (per side) | 3.00 EA | 32.09 | 1.22 | 19.50 | 116.99 | (0.00) | 116.99 |
| 512.  Final cleaning - construction - Residential | 146.88 SF | 0.26 | 0.00 | 7.64 | 45.83 | (0.00) | 45.83 |
| 513.  Rough in plumbing - includes supply and waste lines | 146.88 SF | 4.29 | 15.04 | 129.02 | 774.18 | (0.00) | 774.18 |
| **Totals:  Bedroom** | | | **50.00** | **647.08** | **3,882.20** | **0.00** | **3,882.20** |



**Closet**                                                                 **Height: 8'**

|  |  |
|---|---|
| 89.33  SF Walls | 11.63  SF Ceiling |
| 100.97  SF Walls & Ceiling | 11.63  SF Floor |
| 1.29  SY Flooring | 11.63  LF Floor Perimeter |
| 15.33  LF Ceil. Perimeter |  |

**Door**                  **5' X 6' 8"**                  **Opens into BEDROOM**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 514.  R&R Closet rod | 10.33 LF | 5.87 | 1.30 | 12.40 | 74.34 | (0.00) | 74.34 |
| 515.  Clean the walls - Heavy | 89.33 SF | 0.44 | 0.07 | 7.88 | 47.26 | (0.00) | 47.26 |
| 516.  Paint the walls - two coats | 89.33 SF | 0.99 | 1.79 | 18.04 | 108.27 | (0.00) | 108.27 |
| 517.  R&R Bifold mirrored door set - Double | 1.00 EA | 575.66 | 33.26 | 121.80 | 730.72 | (0.00) | 730.72 |
| 518.  Remove Carpet | 11.63 SF | 0.28 | 0.00 | 0.66 | 3.92 | (0.00) | 3.92 |
| 519.  Carpet | 13.38 SF | 2.89 | 2.33 | 8.20 | 49.20 | (0.00) | 49.20 |
| 15 % waste added for Carpet. | | | | | | | |
| 520.  Rewire - average residence - copper wiring | 11.63 SF | 4.55 | 0.59 | 10.70 | 64.21 | (0.00) | 64.21 |
| 521.  Final cleaning - construction - Residential | 11.63 SF | 0.26 | 0.00 | 0.60 | 3.62 | (0.00) | 3.62 |
| 522.  Rough in plumbing - includes supply and waste lines | 11.63 SF | 4.29 | 1.19 | 10.22 | 61.30 | (0.00) | 61.30 |
| **Totals:  Closet** | | | **40.53** | **190.50** | **1,142.84** | **0.00** | **1,142.84** |

## Taff Claim Services Inc

Taff Claim Services Inc

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total: Front Apartment** | | 641.50 | 4,366.50 | 26,198.09 | 0.00 | 26,198.09 |
| **Total: SKETCH2** | | 641.50 | 4,366.50 | 26,198.09 | 0.00 | 26,198.09 |

### SKETCH basement
### Main Level



| Kitchen 2 | | Height: 8' |
|---|---|---|
| 241.54 SF Walls | | 67.78 SF Ceiling |
| 309.32 SF Walls & Ceiling | | 67.78 SF Floor |
| 7.53 SY Flooring | | 30.72 LF Floor Perimeter |
| 34.55 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | 1' 5" X 6' 8" | Opens into ELECTRICAL |
| **Missing Wall - Goes to Floor** | 2' 5" X 6' 8" | Opens into LIVING_ROOM_ |
| **Window** | 2' 4" X 4' | Opens into Exterior |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 523. Rewire - average residence - copper wiring | 67.78 SF | 4.55 | 3.42 | 62.36 | 374.18 | (0.00) | 374.18 |
| 524. R&R Sheathing - plywood - 3/4" CDX | 67.78 SF | 4.48 | 12.96 | 63.34 | 379.96 | (0.00) | 379.96 |
| 525. Rough in plumbing - includes supply and waste lines | 67.78 SF | 4.29 | 6.94 | 59.54 | 357.26 | (0.00) | 357.26 |
| 526. R&R Range - freestanding - gas | 1.00 EA | 1,090.34 | 72.00 | 232.48 | 1,394.82 | (0.00) | 1,394.82 |
| 527. R&R Paneling | 241.54 SF | 3.26 | 13.14 | 160.10 | 960.66 | (0.00) | 960.66 |
| 528. Clean stud wall - Heavy | 241.54 SF | 1.07 | 0.39 | 51.78 | 310.62 | (0.00) | 310.62 |
| 529. Seal stud wall for odor control (shellac) | 241.54 SF | 1.00 | 5.02 | 49.30 | 295.86 | (0.00) | 295.86 |
| 530. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 32.09 | 0.81 | 13.00 | 77.99 | (0.00) | 77.99 |
| 531. R&R Crown molding - 2 1/4" stain grade | 34.55 LF | 6.08 | 6.00 | 43.20 | 259.26 | (0.00) | 259.26 |
| 532. Stain & finish crown molding | 34.55 LF | 1.72 | 0.61 | 12.00 | 72.04 | (0.00) | 72.04 |
| 533. R&R Baseboard - 2 1/4" stain grade | 30.72 LF | 4.47 | 3.93 | 28.24 | 169.49 | (0.00) | 169.49 |
| 534. Stain & finish baseboard | 30.72 LF | 1.59 | 0.54 | 9.86 | 59.24 | (0.00) | 59.24 |
| 535. R&R Suspended ceiling system - Standard grade - 2' x 4' | 67.78 SF | 4.12 | 7.48 | 57.34 | 344.07 | (0.00) | 344.07 |
| 536. Clean floor or roof joist system - Heavy | 67.78 SF | 1.33 | 0.11 | 18.06 | 108.32 | (0.00) | 108.32 |
| 537. Seal floor/ceiling joist system (anti-microbial coating) | 67.78 SF | 3.13 | 11.22 | 44.68 | 268.05 | (0.00) | 268.05 |
| 538. Seal floor or ceiling joist system (shellac) | 67.78 SF | 1.37 | 1.68 | 18.92 | 113.46 | (0.00) | 113.46 |
| 539. Paint steel truss / bar joist - 25" to 48" | 50.00 LF | 6.55 | 6.40 | 66.78 | 400.68 | (0.00) | 400.68 |
| 540. R&R Countertop - flat laid plastic laminate | 6.00 LF | 50.51 | 14.04 | 63.42 | 380.52 | (0.00) | 380.52 |
| 541. R&R Refrigerator - top freezer - 22 to 24 cf | 1.00 EA | 973.53 | 72.00 | 209.12 | 1,254.65 | (0.00) | 1,254.65 |

LORI

5/8/2022          Page: 30

**Taff Claim Services Inc**

Taff Claim Services Inc

**CONTINUED - Kitchen 2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 542. R&R 2" x 4" lumber - treated (.667 BF per LF) | 6.00 LF | 4.76 | 0.84 | 5.88 | 35.28 | (0.00) | 35.28 |
| 543. Finish Carpenter - per hour | 2.00 HR | 91.46 | 0.00 | 36.58 | 219.50 | (0.00) | 219.50 |
| 544. R&R Sink - double basin | 1.00 EA | 422.12 | 21.64 | 88.74 | 532.50 | (0.00) | 532.50 |
| 545. R&R Sink faucet - Kitchen | 1.00 EA | 286.75 | 14.38 | 60.22 | 361.35 | (0.00) | 361.35 |
| 546. Paint part of the walls - two coats | 60.39 SF | 0.99 | 1.21 | 12.20 | 73.20 | (0.00) | 73.20 |
| 547. R&R Light fixture | 1.00 EA | 87.67 | 2.64 | 18.06 | 108.37 | (0.00) | 108.37 |
| 548. R&R Smoke detector | 1.00 EA | 80.98 | 2.24 | 16.64 | 99.86 | (0.00) | 99.86 |
| 549. R&R Vinyl tile | 67.78 SF | 4.58 | 12.04 | 64.48 | 386.95 | (0.00) | 386.95 |
| 550. Final cleaning - construction - Residential | 67.78 SF | 0.26 | 0.00 | 3.52 | 21.14 | (0.00) | 21.14 |
| **Totals: Kitchen 2** | | | **293.68** | **1,569.84** | **9,419.28** | **0.00** | **9,419.28** |



| | Pantry 2 | | | | Height: 8' |
|---|---|---|---|---|---|
| | 130.89 SF Walls | | 18.50 SF Ceiling | | |
| | 149.39 SF Walls & Ceiling | | 18.50 SF Floor | | |
| | 2.06 SY Flooring | | 16.00 LF Floor Perimeter | | |
| | 18.17 LF Ceil. Perimeter | | | | |

**Door**                    **2' 2" X 6' 8"**              **Opens into LIVING_ROOM_**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 551. Rewire - average residence - copper wiring | 18.50 SF | 4.55 | 0.93 | 17.02 | 102.13 | (0.00) | 102.13 |
| 552. Rough in plumbing - includes supply and waste lines | 18.50 SF | 4.29 | 1.89 | 16.26 | 97.52 | (0.00) | 97.52 |
| 553. R&R Paneling | 130.89 SF | 3.26 | 7.12 | 86.76 | 520.58 | (0.00) | 520.58 |
| 554. Clean stud wall - Heavy | 130.89 SF | 1.07 | 0.21 | 28.06 | 168.32 | (0.00) | 168.32 |
| 555. Seal stud wall for odor control (shellac) | 130.89 SF | 1.00 | 2.72 | 26.72 | 160.33 | (0.00) | 160.33 |
| 556. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 32.09 | 0.81 | 13.00 | 77.99 | (0.00) | 77.99 |
| 557. R&R Crown molding - 2 1/4" stain grade | 18.17 LF | 6.08 | 3.15 | 22.72 | 136.35 | (0.00) | 136.35 |
| 558. Stain & finish crown molding | 18.17 LF | 1.72 | 0.32 | 6.32 | 37.89 | (0.00) | 37.89 |
| 559. R&R Baseboard - 2 1/4" stain grade | 16.00 LF | 4.47 | 2.05 | 14.72 | 88.29 | (0.00) | 88.29 |
| 560. Stain & finish baseboard | 16.00 LF | 1.59 | 0.28 | 5.14 | 30.86 | (0.00) | 30.86 |
| 561. R&R Suspended ceiling system - Standard grade - 2' x 4' | 18.50 SF | 4.12 | 2.04 | 15.64 | 93.91 | (0.00) | 93.91 |

**Taff Claim Services Inc**

Taff Claim Services Inc

**CONTINUED - Pantry 2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 562. Clean floor or roof joist system - Heavy | 18.50 SF | 1.33 | 0.03 | 4.92 | 29.56 | (0.00) | 29.56 |
| 563. Seal floor/ceiling joist system (anti-microbial coating) | 18.50 SF | 3.13 | 3.06 | 12.20 | 73.17 | (0.00) | 73.17 |
| 564. Seal floor or ceiling joist system (shellac) | 18.50 SF | 1.37 | 0.46 | 5.18 | 30.99 | (0.00) | 30.99 |
| 565. R&R Light fixture | 1.00 EA | 87.67 | 2.64 | 18.06 | 108.37 | (0.00) | 108.37 |
| 566. R&R Vinyl tile | 18.50 SF | 4.58 | 3.29 | 17.62 | 105.64 | (0.00) | 105.64 |
| 567. Final cleaning - construction - Residential | 18.50 SF | 0.26 | 0.00 | 0.96 | 5.77 | (0.00) | 5.77 |
| 568. R&R Interior door unit | 1.00 EA | 305.41 | 17.11 | 64.50 | 387.02 | (0.00) | 387.02 |
| **Totals: Pantry 2** | | | **48.11** | **375.80** | **2,254.69** | **0.00** | **2,254.69** |



**Living Room 2**                                                                 **Height: 8'**

303.45  SF Walls                              113.60  SF Ceiling
417.05  SF Walls & Ceiling                    113.60  SF Floor
12.62  SY Flooring                            36.71  LF Floor Perimeter
44.04  LF Ceil. Perimeter

| **Missing Wall** - Goes to Floor | 2' 9" X 6' 8" | **Opens into BEDROOM_2** |
|---|---|---|
| **Door** | 2' 2" X 6' 8" | **Opens into PANTRY_2** |
| **Missing Wall** - Goes to Floor | 2' 5" X 6' 8" | **Opens into KITCHEN_2** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 569. Rewire - average residence - copper wiring | 113.60 SF | 4.55 | 5.73 | 104.52 | 627.13 | (0.00) | 627.13 |
| 570. Rough in plumbing - includes supply and waste lines | 113.60 SF | 4.29 | 11.63 | 99.78 | 598.75 | (0.00) | 598.75 |
| 571. R&R Paneling | 303.45 SF | 3.26 | 16.51 | 201.14 | 1,206.89 | (0.00) | 1,206.89 |
| 572. Clean stud wall - Heavy | 303.45 SF | 1.07 | 0.49 | 65.04 | 390.22 | (0.00) | 390.22 |
| 573. Seal stud wall for odor control (shellac) | 303.45 SF | 1.00 | 6.31 | 61.96 | 371.72 | (0.00) | 371.72 |
| 574. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 32.09 | 0.81 | 13.00 | 77.99 | (0.00) | 77.99 |
| 575. R&R Crown molding - 2 1/4" stain grade | 44.04 LF | 6.08 | 7.65 | 55.10 | 330.52 | (0.00) | 330.52 |
| 576. Stain & finish crown molding | 44.04 LF | 1.72 | 0.78 | 15.32 | 91.85 | (0.00) | 91.85 |
| 577. R&R Baseboard - 2 1/4" stain grade | 36.71 LF | 4.47 | 4.70 | 33.76 | 202.56 | (0.00) | 202.56 |
| 578. Stain & finish baseboard | 36.71 LF | 1.59 | 0.65 | 11.82 | 70.84 | (0.00) | 70.84 |

**Taff Claim Services Inc**

Taff Claim Services Inc

**CONTINUED - Living Room 2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 579.  R&R Suspended ceiling system - Standard grade - 2' x 4' | 113.60 SF | 4.12 | 12.54 | 96.10 | 576.67 | (0.00) | 576.67 |
| 580.  Clean floor or roof joist system - Heavy | 113.60 SF | 1.33 | 0.18 | 30.26 | 181.53 | (0.00) | 181.53 |
| 581.  Seal floor/ceiling joist system (anti-microbial coating) | 113.60 SF | 3.13 | 18.81 | 74.88 | 449.26 | (0.00) | 449.26 |
| 582.  R&R Chair rail - 2 1/2" | 36.71 LF | 3.80 | 3.79 | 28.66 | 171.95 | (0.00) | 171.95 |
| 583.  Stain & finish chair rail | 36.71 LF | 1.59 | 0.65 | 11.82 | 70.84 | (0.00) | 70.84 |
| 584.  Seal floor or ceiling joist system (shellac) | 113.60 SF | 1.37 | 2.82 | 31.68 | 190.13 | (0.00) | 190.13 |
| 585.  R&R Light fixture | 1.00 EA | 87.67 | 2.64 | 18.06 | 108.37 | (0.00) | 108.37 |
| 586.  Final cleaning - construction - Residential | 113.60 SF | 0.26 | 0.00 | 5.90 | 35.44 | (0.00) | 35.44 |
| **Totals:  Living Room 2** | | | 96.69 | 958.80 | 5,752.66 | 0.00 | 5,752.66 |



**Bedroom 2**                                                                     Height: 8'

367.79 SF Walls                          143.76 SF Ceiling
511.55 SF Walls & Ceiling                143.76 SF Floor
15.97 SY Flooring                        44.46 LF Floor Perimeter
53.54 LF Ceil. Perimeter

| **Door** | 1' 8" X 6' 8" | **Opens into BATHROOM2** |
|---|---|---|
| **Door** | 2' 6" X 6' 8" | **Opens into HALLWAY_3** |
| **Door** | 2' 2" X 6' 8" | **Opens into CLOSET_ROOM_** |
| **Missing Wall - Goes to Floor** | 2' 9" X 6' 8" | **Opens into LIVING_ROOM_** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 587.  Rewire - average residence - copper wiring | 143.76 SF | 4.55 | 7.25 | 132.28 | 793.64 | (0.00) | 793.64 |
| 588.  Rough in plumbing - includes supply and waste lines | 143.76 SF | 4.29 | 14.72 | 126.28 | 757.73 | (0.00) | 757.73 |
| 589.  R&R Paneling | 367.79 SF | 3.26 | 20.01 | 243.80 | 1,462.80 | (0.00) | 1,462.80 |
| 590.  Clean stud wall - Heavy | 367.79 SF | 1.07 | 0.59 | 78.82 | 472.95 | (0.00) | 472.95 |
| 591.  Seal stud wall for odor control (shellac) | 367.79 SF | 1.00 | 7.65 | 75.10 | 450.54 | (0.00) | 450.54 |
| 592.  Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 32.09 | 0.81 | 13.00 | 77.99 | (0.00) | 77.99 |
| 593.  R&R Crown molding - 2 1/4" stain grade | 53.54 LF | 6.08 | 9.29 | 66.96 | 401.77 | (0.00) | 401.77 |
| 594.  Stain & finish crown molding | 53.54 LF | 1.72 | 0.94 | 18.60 | 111.63 | (0.00) | 111.63 |

LORI                                                                    5/8/2022              Page: 33

**Taff Claim Services Inc**

Taff Claim Services Inc

**CONTINUED - Bedroom 2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 595.  R&R Baseboard - 2 1/4" stain grade | 44.46 LF | 4.47 | 5.69 | 40.90 | 245.32 | (0.00) | 245.32 |
| 596.  Stain & finish baseboard | 44.46 LF | 1.59 | 0.78 | 14.30 | 85.77 | (0.00) | 85.77 |
| 597.  R&R Suspended ceiling system - Standard grade - 2' x 4' | 143.76 SF | 4.12 | 15.87 | 121.64 | 729.80 | (0.00) | 729.80 |
| 598.  Clean floor or roof joist system - Heavy | 143.76 SF | 1.33 | 0.23 | 38.28 | 229.71 | (0.00) | 229.71 |
| 599.  Seal floor/ceiling joist system (anti-microbial coating) | 143.76 SF | 3.13 | 23.81 | 94.76 | 568.54 | (0.00) | 568.54 |
| 600.  Seal floor or ceiling joist system (shellac) | 143.76 SF | 1.37 | 3.57 | 40.12 | 240.64 | (0.00) | 240.64 |
| 601.  R&R Chair rail - 2 1/2" | 44.46 LF | 3.80 | 4.59 | 34.72 | 208.25 | (0.00) | 208.25 |
| 602.  Stain & finish chair rail | 44.46 LF | 1.59 | 0.78 | 14.30 | 85.77 | (0.00) | 85.77 |
| 603.  R&R Smoke detector | 1.00 EA | 80.98 | 2.24 | 16.64 | 99.86 | (0.00) | 99.86 |
| 604.  R&R Vinyl tile | 143.76 SF | 4.58 | 25.53 | 136.80 | 820.75 | (0.00) | 820.75 |
| 605.  Final cleaning - construction - Residential | 143.76 SF | 0.26 | 0.00 | 7.48 | 44.86 | (0.00) | 44.86 |
| **Totals:  Bedroom 2** | | | **144.35** | **1,314.78** | **7,888.32** | **0.00** | **7,888.32** |

---

| **Closet Room 2** | | | **Height: 8'** |
|---|---|---|---|



| | | | |
|---|---|---|---|
| 140.22 SF Walls | | 20.30 SF Ceiling | |
| 160.52 SF Walls & Ceiling | | 20.30 SF Floor | |
| 2.26 SY Flooring | | 17.17 LF Floor Perimeter | |
| 19.33 LF Ceil. Perimeter | | | |

| **Door** | **2' 2" X 6' 8"** | **Opens into BEDROOM_2** |
|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 606.  R&R Closet shelf and rod package | 6.00 LF | 28.64 | 2.14 | 34.78 | 208.76 | (0.00) | 208.76 |
| 607.  Rewire - average residence - copper wiring | 20.30 SF | 4.55 | 1.02 | 18.68 | 112.07 | (0.00) | 112.07 |
| 608.  Rough in plumbing - includes supply and waste lines | 20.30 SF | 4.29 | 2.08 | 17.84 | 107.01 | (0.00) | 107.01 |
| 609.  R&R Paneling | 140.22 SF | 3.26 | 7.63 | 92.96 | 557.71 | (0.00) | 557.71 |
| 610.  Clean stud wall - Heavy | 140.22 SF | 1.07 | 0.22 | 30.04 | 180.30 | (0.00) | 180.30 |
| 611.  Seal stud wall for odor control (shellac) | 140.22 SF | 1.00 | 2.92 | 28.62 | 171.76 | (0.00) | 171.76 |
| 612.  Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 32.09 | 0.81 | 13.00 | 77.99 | (0.00) | 77.99 |
| 613.  R&R Crown molding - 2 1/4" stain grade | 19.33 LF | 6.08 | 3.36 | 24.18 | 145.07 | (0.00) | 145.07 |

LORI

5/8/2022          Page: 34

**Taff Claim Services Inc**

Taff Claim Services Inc

**CONTINUED - Closet Room 2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 614.  Stain & finish crown molding | 19.33 LF | 1.72 | 0.34 | 6.72 | 40.31 | (0.00) | 40.31 |
| 615.  R&R Baseboard - 2 1/4" stain grade | 17.17 LF | 4.47 | 2.20 | 15.78 | 94.73 | (0.00) | 94.73 |
| 616.  Stain & finish baseboard | 17.17 LF | 1.59 | 0.30 | 5.52 | 33.12 | (0.00) | 33.12 |
| 617.  R&R Suspended ceiling system - Standard grade - 2' x 4' | 20.30 SF | 4.12 | 2.24 | 17.16 | 103.04 | (0.00) | 103.04 |
| 618.  Clean floor or roof joist system - Heavy | 20.30 SF | 1.33 | 0.03 | 5.40 | 32.43 | (0.00) | 32.43 |
| 619.  Seal floor/ceiling joist system (anti-microbial coating) | 20.30 SF | 3.13 | 3.36 | 13.38 | 80.28 | (0.00) | 80.28 |
| 620.  Seal floor or ceiling joist system (shellac) | 20.30 SF | 1.37 | 0.50 | 5.66 | 33.97 | (0.00) | 33.97 |
| 621.  R&R Light fixture | 1.00 EA | 87.67 | 2.64 | 18.06 | 108.37 | (0.00) | 108.37 |
| 622.  R&R Vinyl tile | 20.30 SF | 4.58 | 3.61 | 19.32 | 115.91 | (0.00) | 115.91 |
| 623.  Final cleaning - construction - Residential | 20.30 SF | 0.26 | 0.00 | 1.06 | 6.34 | (0.00) | 6.34 |
| **Totals:  Closet Room 2** | | | **35.40** | **368.16** | **2,209.17** | **0.00** | **2,209.17** |



| Bathroom2 | | | | | | Height: 8' |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| 214.44 SF Walls | | 47.03 SF Ceiling |
| 261.47 SF Walls & Ceiling | | 47.03 SF Floor |
| 5.23 SY Flooring | | 26.33 LF Floor Perimeter |
| 29.17 LF Ceil. Perimeter | | |

| Door | 1' 8" X 6' 8" | Opens into BEDROOM_2 |
|---|---|---|
| Door | 1' 2" X 6' 8" | Opens into CABINET_2 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 624.  Rewire - average residence - copper wiring | 47.03 SF | 4.55 | 2.37 | 43.28 | 259.64 | (0.00) | 259.64 |
| 625.  R&R Sheathing - plywood - 3/4" CDX | 47.03 SF | 4.48 | 8.99 | 43.94 | 263.62 | (0.00) | 263.62 |
| 626.  Rough in plumbing - includes supply and waste lines | 47.03 SF | 4.29 | 4.82 | 41.32 | 247.90 | (0.00) | 247.90 |
| 627.  R&R Tile floor covering - Premium grade | 47.03 SF | 21.02 | 42.18 | 206.16 | 1,236.91 | (0.00) | 1,236.91 |
| 628.  Floor leveling cement - Average | 47.03 SF | 2.78 | 3.99 | 26.94 | 161.67 | (0.00) | 161.67 |
| 629.  R&R 1/2" Cement board | 47.03 SF | 5.71 | 5.98 | 54.90 | 329.43 | (0.00) | 329.43 |
| 630.  Tile/stone sealer | 47.03 SF | 1.03 | 1.24 | 9.92 | 59.60 | (0.00) | 59.60 |
| 631.  R&R 1/2" drywall - hung, taped, floated, ready for paint | 107.22 SF | 3.29 | 5.32 | 71.60 | 429.67 | (0.00) | 429.67 |

**Taff Claim Services Inc**

Taff Claim Services Inc

### CONTINUED - Bathroom2

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 632. P-trap assembly - Detach & reset | 2.00 EA | 67.32 | 0.00 | 26.92 | 161.56 | (0.00) | 161.56 |
| 633. R&R Plumbing fixture supply line | 3.00 EA | 27.29 | 1.64 | 16.70 | 100.21 | (0.00) | 100.21 |
| 634. R&R Vanity - Premium grade | 3.00 LF | 463.18 | 97.61 | 297.42 | 1,784.57 | (0.00) | 1,784.57 |
| 635. Sink - single | 1.00 EA | 280.77 | 12.67 | 58.70 | 352.14 | (0.00) | 352.14 |
| 636. R&R Sink faucet - Bathroom | 1.00 EA | 241.75 | 10.78 | 50.50 | 303.03 | (0.00) | 303.03 |
| 637. R&R Light bar - 2 lights | 2.00 EA | 107.26 | 3.82 | 43.68 | 262.02 | (0.00) | 262.02 |
| 638. R&R Mirror - 1/4" plate glass | 6.00 SF | 16.83 | 5.66 | 21.32 | 127.96 | (0.00) | 127.96 |
| 639. Clean stud wall - Heavy | 214.44 SF | 1.07 | 0.34 | 45.96 | 275.75 | (0.00) | 275.75 |
| 640. Seal stud wall for odor control (shellac) | 214.44 SF | 1.00 | 4.46 | 43.78 | 262.68 | (0.00) | 262.68 |
| 641. R&R Fiberglass tub & shower combination | 1.00 EA | 1,236.59 | 46.33 | 256.58 | 1,539.50 | (0.00) | 1,539.50 |
| 642. R&R Toilet | 1.00 EA | 528.07 | 21.46 | 109.90 | 659.43 | (0.00) | 659.43 |
| 643. Final cleaning - construction - Residential | 47.03 SF | 0.26 | 0.00 | 2.44 | 14.67 | (0.00) | 14.67 |
| 644. Clean floor or roof joist system - Heavy | 47.03 SF | 1.33 | 0.08 | 12.54 | 75.17 | (0.00) | 75.17 |
| 645. Seal floor/ceiling joist system (anti-microbial coating) | 47.03 SF | 3.13 | 7.79 | 31.00 | 185.99 | (0.00) | 185.99 |
| 646. Seal floor or ceiling joist system (shellac) | 47.03 SF | 1.37 | 1.17 | 13.12 | 78.72 | (0.00) | 78.72 |
| **Totals: Bathroom2** | | | **288.70** | **1,528.62** | **9,171.84** | **0.00** | **9,171.84** |



| | CABINET 2 | | | | Height: 8' |
|---|---|---|---|---|---|
| | 60.22 SF Walls | | | 4.22 SF Ceiling | |
| | 64.44 SF Walls & Ceiling | | | 4.22 SF Floor | |
| | 0.47 SY Flooring | | | 7.33 LF Floor Perimeter | |
| | 8.50 LF Ceil. Perimeter | | | | |

**Door**        1' 2" X 6' 8"        **Opens into BATHROOM2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 647. Rewire - average residence - copper wiring | 4.22 SF | 4.55 | 0.21 | 3.88 | 23.29 | (0.00) | 23.29 |
| 648. R&R Sheathing - plywood - 3/4" CDX | 4.22 SF | 4.48 | 0.81 | 3.94 | 23.65 | (0.00) | 23.65 |
| 649. Rough in plumbing - includes supply and waste lines | 4.22 SF | 4.29 | 0.43 | 3.70 | 22.23 | (0.00) | 22.23 |
| 650. R&R Custom cabinets - wall units - up to 24" tall | 1.50 LF | 178.65 | 14.07 | 56.42 | 338.47 | (0.00) | 338.47 |

LORI

5/8/2022      Page: 36

**Taff Claim Services Inc**

Taff Claim Services Inc

### CONTINUED - CABINET 2

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 651. Paint cabinetry - full height - inside and out | 1.50 LF | 38.25 | 0.99 | 11.68 | 70.05 | (0.00) | 70.05 |
| 652. Final cleaning - construction - Residential | 4.22 SF | 0.26 | 0.00 | 0.22 | 1.32 | (0.00) | 1.32 |
| **Totals: CABINET 2** | | | 16.51 | 79.84 | 479.01 | 0.00 | 479.01 |



**Hallway 2**                                                                    **Height: 8'**

| | |
|---|---|
| 202.76 SF Walls | 55.53 SF Ceiling |
| 258.29 SF Walls & Ceiling | 55.53 SF Floor |
| 6.17 SY Flooring | 23.40 LF Floor Perimeter |
| 38.07 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Missing Wall - Goes to Floor | 2' 4" X 6' 8" | Opens into HOT_WATER_HE |
| Door | 2' 5" X 6' 8" | Opens into AIR_HANDLER |
| Door | 2' 6" X 6' 8" | Opens into BEDROOM_2 |
| Door | 1' 8" X 6' 8" | Opens into WASH_ROOM_2 |
| Missing Wall | 3' 2" X 8' | Opens into STAIRS |
| Missing Wall - Goes to Floor | 2' 9" X 6' 8" | Opens into WALKWAY_2 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 653. Rewire - average residence - copper wiring | 55.53 SF | 4.55 | 2.80 | 51.10 | 306.56 | (0.00) | 306.56 |
| 654. Rough in plumbing - includes supply and waste lines | 55.53 SF | 4.29 | 5.69 | 48.78 | 292.69 | (0.00) | 292.69 |
| 655. R&R Paneling | 202.76 SF | 3.26 | 11.03 | 134.40 | 806.42 | (0.00) | 806.42 |
| 656. Clean stud wall - Heavy | 202.76 SF | 1.07 | 0.32 | 43.46 | 260.73 | (0.00) | 260.73 |
| 657. Seal stud wall for odor control (shellac) | 202.76 SF | 1.00 | 4.22 | 41.40 | 248.38 | (0.00) | 248.38 |
| 658. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 32.09 | 0.81 | 13.00 | 77.99 | (0.00) | 77.99 |
| 659. R&R Baseboard - 2 1/4" stain grade | 23.40 LF | 4.47 | 3.00 | 21.52 | 129.12 | (0.00) | 129.12 |
| 660. Stain & finish baseboard | 23.40 LF | 1.59 | 0.41 | 7.52 | 45.14 | (0.00) | 45.14 |
| 661. R&R Suspended ceiling system - Standard grade - 2' x 4' | 55.53 SF | 4.12 | 6.13 | 46.98 | 281.90 | (0.00) | 281.90 |
| 662. Clean floor or roof joist system - Heavy | 55.53 SF | 1.33 | 0.09 | 14.80 | 88.74 | (0.00) | 88.74 |
| 663. Seal floor/ceiling joist system (anti-microbial coating) | 55.53 SF | 3.13 | 9.20 | 36.60 | 219.61 | (0.00) | 219.61 |

**Taff Claim Services Inc**

Taff Claim Services Inc

**CONTINUED - Hallway 2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 664. Seal floor or ceiling joist system (shellac) | 55.53 SF | 1.37 | 1.38 | 15.50 | 92.96 | (0.00) | 92.96 |
| 665. R&R Vinyl tile | 55.53 SF | 4.58 | 9.86 | 52.84 | 317.02 | (0.00) | 317.02 |
| 666. R&R Wallpaper | 202.76 SF | 3.47 | 16.55 | 144.04 | 864.17 | (0.00) | 864.17 |
| 667. Prep wall for wallpaper | 202.76 SF | 0.66 | 0.00 | 26.76 | 160.58 | (0.00) | 160.58 |
| **Totals: Hallway 2** | | | **71.49** | **698.70** | **4,192.01** | **0.00** | **4,192.01** |



**air handler**                                                       **Height: 8'**

| | |
|---|---|
| 143.89 SF Walls | 22.22 SF Ceiling |
| 166.11 SF Walls & Ceiling | 22.22 SF Floor |
| 2.47 SY Flooring | 17.58 LF Floor Perimeter |
| 20.00 LF Ceil. Perimeter | |

**Door**              **2' 5" X 6' 8"**                     **Opens into HALLWAY_3**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 668. Rewire - average residence - copper wiring | 22.22 SF | 4.55 | 1.12 | 20.44 | 122.66 | (0.00) | 122.66 |
| 669. Rough in plumbing - includes supply and waste lines | 22.22 SF | 4.29 | 2.28 | 19.52 | 117.12 | (0.00) | 117.12 |
| 670. Clean floor or roof joist system - Heavy | 22.22 SF | 1.33 | 0.04 | 5.92 | 35.51 | (0.00) | 35.51 |
| 671. Seal stud wall for odor control (shellac) | 143.89 SF | 1.00 | 2.99 | 29.38 | 176.26 | (0.00) | 176.26 |
| 672. Seal floor/ceiling joist system (anti-microbial coating) | 22.22 SF | 3.13 | 3.68 | 14.66 | 87.89 | (0.00) | 87.89 |
| 673. Seal floor or ceiling joist system (shellac) | 22.22 SF | 1.37 | 0.55 | 6.20 | 37.19 | (0.00) | 37.19 |
| **Totals: air handler** | | | **10.66** | **96.12** | **576.63** | **0.00** | **576.63** |

**Taff Claim Services Inc**

Taff Claim Services Inc



| | | |
|---|---|---|
| **hot water heater** | | **Height: 8'** |
| 173.41 SF Walls | 32.65 SF Ceiling | |
| 206.06 SF Walls & Ceiling | 32.65 SF Floor | |
| 3.63 SY Flooring | 21.29 LF Floor Perimeter | |
| 23.62 LF Ceil. Perimeter | | |

| **Missing Wall - Goes to Floor** | **2' 4" X 6' 8"** | **Opens into HALLWAY_3** |
|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 674. Rewire - average residence - copper wiring | 32.65 SF | 4.55 | 1.65 | 30.06 | 180.27 | (0.00) | 180.27 |
| 675. Rough in plumbing - includes supply and waste lines | 32.65 SF | 4.29 | 3.34 | 28.68 | 172.09 | (0.00) | 172.09 |
| 676. Paint the walls - two coats | 173.41 SF | 0.99 | 3.47 | 35.04 | 210.19 | (0.00) | 210.19 |
| 677. Clean the walls - Heavy | 173.41 SF | 0.44 | 0.14 | 15.28 | 91.72 | (0.00) | 91.72 |
| 678. Clean floor or roof joist system - Heavy | 1.00 EA | 1.06 | 0.00 | 0.22 | 1.28 | (0.00) | 1.28 |
| 679. Seal floor/ceiling joist system (anti-microbial coating) | 32.65 SF | 3.13 | 5.41 | 21.52 | 129.12 | (0.00) | 129.12 |
| 680. Seal floor or ceiling joist system (shellac) | 32.65 SF | 1.37 | 0.81 | 9.10 | 54.64 | (0.00) | 54.64 |
| **Totals: hot water heater** | | | **14.82** | **139.90** | **839.31** | **0.00** | **839.31** |



| | | |
|---|---|---|
| **Entry/Foyer 2** | | **Height: 8'** |
| 400.78 SF Walls | 203.85 SF Ceiling | |
| 604.62 SF Walls & Ceiling | 203.85 SF Floor | |
| 22.65 SY Flooring | 48.08 LF Floor Perimeter | |
| 60.17 LF Ceil. Perimeter | | |

| **Missing Wall - Goes to Floor** | **3' X 6' 8"** | **Opens into WALKWAY_2** |
|---|---|---|
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Door** | **6' 1" X 6' 8"** | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 681. R&R 1/2" drywall - hung, taped, floated, ready for paint | 604.62 SF | 3.29 | 29.99 | 403.84 | 2,423.03 | (0.00) | 2,423.03 |
| 682. Clean floor | 203.85 SF | 0.48 | 0.16 | 19.62 | 117.63 | (0.00) | 117.63 |
| 683. Clean floor, strip & wax | 203.85 SF | 0.97 | 1.47 | 39.84 | 239.04 | (0.00) | 239.04 |
| 684. Clean exterior masonry - acid wash - Minimum charge | 1.00 EA | 172.10 | 0.38 | 34.50 | 206.98 | (0.00) | 206.98 |
| 685. Clean door (per side) | 2.00 EA | 7.19 | 0.03 | 2.88 | 17.29 | (0.00) | 17.29 |
| 686. Paint door slab only - 2 coats (per side) | 1.00 EA | 38.42 | 0.67 | 7.82 | 46.91 | (0.00) | 46.91 |
| 687. Door knob/lockset - Detach & reset | 1.00 EA | 21.66 | 0.00 | 4.34 | 26.00 | (0.00) | 26.00 |

## Taff Claim Services Inc

Taff Claim Services Inc

**CONTINUED - Entry/Foyer 2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 688.  R&R 10-0 8-0 alum. sliding patio door - anodized | 1.00 EA | 1,931.64 | 111.77 | 408.70 | 2,452.11 | (0.00) | 2,452.11 |
| **Totals:  Entry/Foyer 2** | | | 144.47 | 921.54 | 5,528.99 | 0.00 | 5,528.99 |



**wash room 2**      **Height: 8'**

| | |
|---|---|
| 170.05  SF Walls | 31.43  SF Ceiling |
| 201.48  SF Walls & Ceiling | 31.43  SF Floor |
| 3.49  SY Flooring | 20.98  LF Floor Perimeter |
| 22.64  LF Ceil. Perimeter | |

**Door**      **1' 8" X 6' 8"**      **Opens into HALLWAY_3**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 689.  Rewire - average residence - copper wiring | 31.43 SF | 4.55 | 1.58 | 28.92 | 173.51 | (0.00) | 173.51 |
| 690.  Rough in plumbing - includes supply and waste lines | 31.43 SF | 4.29 | 3.22 | 27.60 | 165.65 | (0.00) | 165.65 |
| 691.  R&R Paneling | 170.05 SF | 3.26 | 9.25 | 112.74 | 676.36 | (0.00) | 676.36 |
| 692.  Clean stud wall - Heavy | 170.05 SF | 1.07 | 0.27 | 36.46 | 218.68 | (0.00) | 218.68 |
| 693.  Seal stud wall for odor control (shellac) | 170.05 SF | 1.00 | 3.54 | 34.72 | 208.31 | (0.00) | 208.31 |
| 694.  Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 32.09 | 0.81 | 13.00 | 77.99 | (0.00) | 77.99 |
| 695.  R&R Crown molding - 2 1/4" stain grade | 22.64 LF | 6.08 | 3.93 | 28.30 | 169.88 | (0.00) | 169.88 |
| 696.  Stain & finish crown molding | 22.64 LF | 1.72 | 0.40 | 7.86 | 47.20 | (0.00) | 47.20 |
| 697.  R&R Baseboard - 2 1/4" stain grade | 20.98 LF | 4.47 | 2.69 | 19.30 | 115.77 | (0.00) | 115.77 |
| 698.  Stain & finish baseboard | 20.98 LF | 1.59 | 0.37 | 6.76 | 40.49 | (0.00) | 40.49 |
| 699.  R&R Suspended ceiling system - Standard grade - 2' x 4' | 31.43 SF | 4.12 | 3.47 | 26.60 | 159.56 | (0.00) | 159.56 |
| 700.  Clean floor or roof joist system - Heavy | 31.43 SF | 1.33 | 0.05 | 8.38 | 50.23 | (0.00) | 50.23 |
| 701.  Seal floor/ceiling joist system (anti-microbial coating) | 31.43 SF | 3.13 | 5.20 | 20.72 | 124.30 | (0.00) | 124.30 |
| 702.  Seal floor or ceiling joist system (shellac) | 31.43 SF | 1.37 | 0.78 | 8.78 | 52.62 | (0.00) | 52.62 |
| 703.  R&R Light fixture | 1.00 EA | 87.67 | 2.64 | 18.06 | 108.37 | (0.00) | 108.37 |
| 704.  R&R Vinyl tile | 31.43 SF | 4.58 | 5.58 | 29.92 | 179.45 | (0.00) | 179.45 |
| 705.  Final cleaning - construction - Residential | 31.43 SF | 0.26 | 0.00 | 1.64 | 9.81 | (0.00) | 9.81 |

LORI      5/8/2022      Page: 40

**Taff Claim Services Inc**

Taff Claim Services Inc

**CONTINUED** - wash room 2

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Totals:  wash room 2 | | | 43.78 | 429.76 | 2,578.18 | 0.00 | 2,578.18 |



**walkway 2**      Height: 8'

340.41 SF Walls      100.49 SF Ceiling
440.90 SF Walls & Ceiling      100.49 SF Floor
11.17 SY Flooring      41.59 LF Floor Perimeter
47.34 LF Ceil. Perimeter

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | 2' 9" X 6' 8" | Opens into HALLWAY_3 |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | Opens into ENTRY_FOYER_ |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 706.  R&R 1/2" drywall - hung, taped, floated, ready for paint | 440.90 SF | 3.29 | 21.87 | 294.50 | 1,766.93 | (0.00) | 1,766.93 |
| 707.  Clean floor | 100.49 SF | 0.48 | 0.08 | 9.66 | 57.98 | (0.00) | 57.98 |
| 708.  Clean exterior masonry - acid wash - Minimum charge | 1.00 EA | 172.10 | 0.38 | 34.50 | 206.98 | (0.00) | 206.98 |
| 709.  Clean door (per side) | 2.00 EA | 7.19 | 0.03 | 2.88 | 17.29 | (0.00) | 17.29 |
| 710.  Paint door slab only - 2 coats (per side) | 1.00 EA | 38.42 | 0.67 | 7.82 | 46.91 | (0.00) | 46.91 |
| 711.  Door knob/lockset - Detach & reset | 1.00 EA | 21.66 | 0.00 | 4.34 | 26.00 | (0.00) | 26.00 |
| 712.  R&R Vinyl tile | 100.49 SF | 4.58 | 17.85 | 95.64 | 573.74 | (0.00) | 573.74 |
| **Totals:  walkway 2** | | | 40.88 | 449.34 | 2,695.83 | 0.00 | 2,695.83 |



**Kitchen 1**      Height: 8'

269.77 SF Walls      65.99 SF Ceiling
335.76 SF Walls & Ceiling      65.99 SF Floor
7.33 SY Flooring      34.80 LF Floor Perimeter
34.80 LF Ceil. Perimeter

| | | |
|---|---|---|
| **Missing Wall** | 2' 3" X 8' | Opens into LIVING_ROOM |
| **Window** | 2' 2" X 4' | Opens into Exterior |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

1131R605F      Chilton      0046

**Taff Claim Services Inc**

Taff Claim Services Inc

**CONTINUED - Kitchen 1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 713. Rewire - average residence - copper wiring | 65.99 SF | 4.55 | 3.33 | 60.72 | 364.30 | (0.00) | 364.30 |
| 714. Rough in plumbing - includes supply and waste lines | 65.99 SF | 4.29 | 6.76 | 57.98 | 347.84 | (0.00) | 347.84 |
| 715. R&R Smoke detector | 1.00 EA | 80.98 | 2.24 | 16.64 | 99.86 | (0.00) | 99.86 |
| 716. R&R Range - freestanding - gas | 1.00 EA | 1,090.34 | 72.00 | 232.48 | 1,394.82 | (0.00) | 1,394.82 |
| 717. R&R Dishwasher | 1.00 EA | 647.84 | 37.92 | 137.16 | 822.92 | (0.00) | 822.92 |
| 718. R&R Paneling | 269.77 SF | 3.26 | 14.68 | 178.82 | 1,072.95 | (0.00) | 1,072.95 |
| 719. Clean stud wall - Heavy | 269.77 SF | 1.07 | 0.43 | 57.82 | 346.90 | (0.00) | 346.90 |
| 720. Seal stud wall for odor control (shellac) | 269.77 SF | 1.00 | 5.61 | 55.08 | 330.46 | (0.00) | 330.46 |
| 721. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 32.09 | 0.81 | 13.00 | 77.99 | (0.00) | 77.99 |
| 722. R&R Baseboard - 2 1/4" stain grade | 34.80 LF | 4.47 | 4.45 | 32.00 | 192.01 | (0.00) | 192.01 |
| 723. Stain & finish baseboard | 34.80 LF | 1.59 | 0.61 | 11.18 | 67.12 | (0.00) | 67.12 |
| 724. R&R Suspended ceiling system - Standard grade - 2' x 4' | 65.99 SF | 4.12 | 7.29 | 55.82 | 334.99 | (0.00) | 334.99 |
| 725. Clean floor or roof joist system - Heavy | 65.99 SF | 1.33 | 0.11 | 17.58 | 105.46 | (0.00) | 105.46 |
| 726. Seal floor/ceiling joist system (anti-microbial coating) | 65.99 SF | 3.13 | 10.93 | 43.50 | 260.98 | (0.00) | 260.98 |
| 727. Seal floor or ceiling joist system (shellac) | 65.99 SF | 1.37 | 1.64 | 18.40 | 110.45 | (0.00) | 110.45 |
| 728. Detach & Reset Countertop - flat laid plastic laminate | 6.00 LF | 23.40 | 0.07 | 28.10 | 168.57 | (0.00) | 168.57 |
| 729. Detach & Reset Sink - double basin | 1.00 EA | 180.64 | 0.05 | 36.14 | 216.83 | (0.00) | 216.83 |
| 730. PAINTING | 67.44 EA | 0.00 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 731. R&R Light fixture | 1.00 EA | 87.67 | 2.64 | 18.06 | 108.37 | (0.00) | 108.37 |
| 732. R&R Smoke detector | 1.00 EA | 80.98 | 2.24 | 16.64 | 99.86 | (0.00) | 99.86 |
| 733. R&R Vinyl tile | 65.99 SF | 4.58 | 11.72 | 62.80 | 376.76 | (0.00) | 376.76 |
| 734. Final cleaning - construction - Residential | 65.99 SF | 0.26 | 0.00 | 3.44 | 20.60 | (0.00) | 20.60 |

| Totals: Kitchen 1 | | | 185.53 | 1,153.36 | 6,920.04 | 0.00 | 6,920.04 |
|---|---|---|---|---|---|---|---|



**Pantry 1**                                                       **Height: 8'**

| | |
|---|---|
| 110.67 SF Walls | 10.69 SF Ceiling |
| 121.36 SF Walls & Ceiling | 10.69 SF Floor |
| 1.19 SY Flooring | 13.83 LF Floor Perimeter |
| 13.83 LF Ceil. Perimeter | |

### Taff Claim Services Inc

Taff Claim Services Inc

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 735. Rewire - average residence - copper wiring | 10.69 SF | 4.55 | 0.54 | 9.82 | 59.00 | (0.00) | 59.00 |
| 736. Rough in plumbing - includes supply and waste lines | 10.69 SF | 4.29 | 1.09 | 9.40 | 56.35 | (0.00) | 56.35 |
| 737. R&R Paneling | 110.67 SF | 3.26 | 6.02 | 73.36 | 440.16 | (0.00) | 440.16 |
| 738. Clean stud wall - Heavy | 110.67 SF | 1.07 | 0.18 | 23.72 | 142.32 | (0.00) | 142.32 |
| 739. Seal stud wall for odor control (shellac) | 110.67 SF | 1.00 | 2.30 | 22.60 | 135.57 | (0.00) | 135.57 |
| 740. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 32.09 | 0.81 | 13.00 | 77.99 | (0.00) | 77.99 |
| 741. R&R Baseboard - 2 1/4" stain grade | 13.83 LF | 4.47 | 1.77 | 12.72 | 76.31 | (0.00) | 76.31 |
| 742. Stain & finish baseboard | 13.83 LF | 1.59 | 0.24 | 4.44 | 26.67 | (0.00) | 26.67 |
| 743. R&R Suspended ceiling system - Standard grade - 2' x 4' | 10.69 SF | 4.12 | 1.18 | 9.06 | 54.28 | (0.00) | 54.28 |
| 744. Clean floor or roof joist system - Heavy | 10.69 SF | 1.33 | 0.02 | 2.84 | 17.08 | (0.00) | 17.08 |
| 745. Seal floor/ceiling joist system (anti-microbial coating) | 10.69 SF | 3.13 | 1.77 | 7.06 | 42.29 | (0.00) | 42.29 |
| 746. Seal floor or ceiling joist system (shellac) | 10.69 SF | 1.37 | 0.26 | 3.00 | 17.91 | (0.00) | 17.91 |
| **Totals: Pantry 1** | | | **16.18** | **191.02** | **1,145.93** | **0.00** | **1,145.93** |



**Storage Area/Room 1**                                                           **Height: 8'**

| | |
|---|---|
| 69.33 SF Walls | 4.67 SF Ceiling |
| 74.00 SF Walls & Ceiling | 4.67 SF Floor |
| 0.52 SY Flooring | 8.67 LF Floor Perimeter |
| 8.67 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 747. Rewire - average residence - copper wiring | 4.67 SF | 4.55 | 0.24 | 4.30 | 25.79 | (0.00) | 25.79 |
| 748. Rough in plumbing - includes supply and waste lines | 4.67 SF | 4.29 | 0.48 | 4.10 | 24.61 | (0.00) | 24.61 |
| 749. R&R Paneling | 69.33 SF | 3.26 | 3.77 | 45.96 | 275.75 | (0.00) | 275.75 |
| 750. Clean stud wall - Heavy | 69.33 SF | 1.07 | 0.11 | 14.86 | 89.15 | (0.00) | 89.15 |
| 751. Seal stud wall for odor control (shellac) | 69.33 SF | 1.00 | 1.44 | 14.14 | 84.91 | (0.00) | 84.91 |
| 752. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 32.09 | 0.81 | 13.00 | 77.99 | (0.00) | 77.99 |
| 753. R&R Baseboard - 2 1/4" stain grade | 8.67 LF | 4.47 | 1.11 | 7.96 | 47.82 | (0.00) | 47.82 |
| 754. Stain & finish baseboard | 8.67 LF | 1.59 | 0.15 | 2.80 | 16.74 | (0.00) | 16.74 |
| 755. R&R Suspended ceiling system - Standard grade - 2' x 4' | 4.67 SF | 4.12 | 0.52 | 3.94 | 23.70 | (0.00) | 23.70 |
| 756. Clean floor or roof joist system - Heavy | 4.67 SF | 1.33 | 0.01 | 1.24 | 7.46 | (0.00) | 7.46 |

**Taff Claim Services Inc**

Taff Claim Services Inc

**CONTINUED** - Storage Area/Room 1

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 757.  Seal floor/ceiling joist system (anti-microbial coating) | 4.67 SF | 3.13 | 0.77 | 3.08 | 18.47 | (0.00) | 18.47 |
| 758.  Seal floor or ceiling joist system (shellac) | 4.67 SF | 1.37 | 0.12 | 1.30 | 7.82 | (0.00) | 7.82 |
| **Totals:  Storage Area/Room 1** | | | **9.53** | **116.68** | **700.21** | **0.00** | **700.21** |



**Closet 1**                                                                                   **Height: 8'**

| | |
|---|---|
| 93.43  SF Walls | 10.59  SF Ceiling |
| 104.02  SF Walls & Ceiling | 10.59  SF Floor |
| 1.18  SY Flooring | 11.30  LF Floor Perimeter |
| 13.55  LF Ceil. Perimeter | |

**Door**                        **2' 3" X 6' 8"**                        **Opens into LIVING_ROOM**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 759.  Rewire - average residence - copper wiring | 10.59 SF | 4.55 | 0.53 | 9.74 | 58.45 | (0.00) | 58.45 |
| 760.  Rough in plumbing - includes supply and waste lines | 10.59 SF | 4.29 | 1.08 | 9.30 | 55.81 | (0.00) | 55.81 |
| 761.  R&R Paneling | 93.43 SF | 3.26 | 5.08 | 61.94 | 371.60 | (0.00) | 371.60 |
| 762.  Clean stud wall - Heavy | 93.43 SF | 1.07 | 0.15 | 20.04 | 120.16 | (0.00) | 120.16 |
| 763.  Seal stud wall for odor control (shellac) | 93.43 SF | 1.00 | 1.94 | 19.06 | 114.43 | (0.00) | 114.43 |
| 764.  Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 32.09 | 0.81 | 13.00 | 77.99 | (0.00) | 77.99 |
| 765.  R&R Baseboard - 2 1/4" stain grade | 11.30 LF | 4.47 | 1.45 | 10.42 | 62.39 | (0.00) | 62.39 |
| 766.  Stain & finish baseboard | 11.30 LF | 1.59 | 0.20 | 3.64 | 21.81 | (0.00) | 21.81 |
| 767.  R&R Suspended ceiling system - Standard grade - 2' x 4' | 10.59 SF | 4.12 | 1.17 | 8.96 | 53.76 | (0.00) | 53.76 |
| 768.  Clean floor or roof joist system - Heavy | 10.59 SF | 1.33 | 0.02 | 2.82 | 16.92 | (0.00) | 16.92 |
| 769.  Seal floor/ceiling joist system (anti-microbial coating) | 10.59 SF | 3.13 | 1.75 | 7.00 | 41.90 | (0.00) | 41.90 |
| 770.  Seal floor or ceiling joist system (shellac) | 10.59 SF | 1.37 | 0.26 | 2.96 | 17.73 | (0.00) | 17.73 |
| **Totals:  Closet 1** | | | **14.44** | **168.88** | **1,012.95** | **0.00** | **1,012.95** |

## Taff Claim Services Inc

Taff Claim Services Inc



| Closet 1 | | | | | | Height: 8' |

| | | |
|---|---|---|
| 63.90 SF Walls | | 6.34 SF Ceiling |
| 70.24 SF Walls & Ceiling | | 6.34 SF Floor |
| 0.70 SY Flooring | | 7.53 LF Floor Perimeter |
| 10.28 LF Ceil. Perimeter | | |

**Missing Wall - Goes to Floor**      2' 9" X 6' 8"      **Opens into BEDROOM_1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 771. Rewire - average residence - copper wiring | 6.34 SF | 4.55 | 0.32 | 5.84 | 35.01 | (0.00) | 35.01 |
| 772. Rough in plumbing - includes supply and waste lines | 6.34 SF | 4.29 | 0.65 | 5.58 | 33.43 | (0.00) | 33.43 |
| 773. R&R Paneling | 63.90 SF | 3.26 | 3.48 | 42.38 | 254.18 | (0.00) | 254.18 |
| 774. Clean stud wall - Heavy | 63.90 SF | 1.07 | 0.10 | 13.70 | 82.17 | (0.00) | 82.17 |
| 775. Seal stud wall for odor control (shellac) | 63.90 SF | 1.00 | 1.33 | 13.04 | 78.27 | (0.00) | 78.27 |
| 776. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 32.09 | 0.81 | 13.00 | 77.99 | (0.00) | 77.99 |
| 777. R&R Baseboard - 2 1/4" stain grade | 7.53 LF | 4.47 | 0.96 | 6.94 | 41.56 | (0.00) | 41.56 |
| 778. Stain & finish baseboard | 7.53 LF | 1.59 | 0.13 | 2.42 | 14.52 | (0.00) | 14.52 |
| 779. R&R Suspended ceiling system - Standard grade - 2' x 4' | 6.34 SF | 4.12 | 0.70 | 5.38 | 32.20 | (0.00) | 32.20 |
| 780. Clean floor or roof joist system - Heavy | 6.34 SF | 1.33 | 0.01 | 1.68 | 10.12 | (0.00) | 10.12 |
| 781. Seal floor/ceiling joist system (anti-microbial coating) | 6.34 SF | 3.13 | 1.05 | 4.18 | 25.07 | (0.00) | 25.07 |
| 782. Seal floor or ceiling joist system (shellac) | 6.34 SF | 1.37 | 0.16 | 1.78 | 10.63 | (0.00) | 10.63 |
| **Totals: Closet 1** | | | 9.70 | 115.92 | 695.15 | 0.00 | 695.15 |

**Taff Claim Services Inc**

Taff Claim Services Inc



**Living Room 1**                                                      **Height: 8'**

|  | |
|---|---|
| 317.23  SF Walls | 171.00  SF Ceiling |
| 488.22  SF Walls & Ceiling | 171.00  SF Floor |
| 19.00  SY Flooring | 40.90  LF Floor Perimeter |
| 50.65  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | 2' 5" X 6' 8" | **Opens into BATHROOM_1** |
| **Door** | 2' 8" X 6' 8" | **Opens into Exterior** |
| **Window** | 2' 7" X 4' | **Opens into Exterior** |
| **Window** | 3' 2" X 4' | **Opens into Exterior** |
| **Missing Wall** | 2' 3" X 8' | **Opens into KITCHEN_1** |
| **Door** | 2' 3" X 6' 8" | **Opens into ROOM5** |
| **Door** | 2' 5" X 6' 8" | **Opens into BEDROOM_1** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 783. Rewire - average residence - copper wiring | 171.00 SF | 4.55 | 8.62 | 157.34 | 944.01 | (0.00) | 944.01 |
| 784. Rough in plumbing - includes supply and waste lines | 171.00 SF | 4.29 | 17.51 | 150.22 | 901.32 | (0.00) | 901.32 |
| 785. R&R Smoke detector | 1.00 EA | 80.98 | 2.24 | 16.64 | 99.86 | (0.00) | 99.86 |
| 786. R&R Paneling | 317.23 SF | 3.26 | 17.26 | 210.30 | 1,261.73 | (0.00) | 1,261.73 |
| 787. Clean stud wall - Heavy | 317.23 SF | 1.07 | 0.51 | 67.98 | 407.93 | (0.00) | 407.93 |
| 788. Seal stud wall for odor control (shellac) | 317.23 SF | 1.00 | 6.60 | 64.76 | 388.59 | (0.00) | 388.59 |
| 789. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 32.09 | 0.81 | 13.00 | 77.99 | (0.00) | 77.99 |
| 790. R&R Baseboard - 2 1/4" stain grade | 40.90 LF | 4.47 | 5.24 | 37.62 | 225.69 | (0.00) | 225.69 |
| 791. Stain & finish baseboard | 40.90 LF | 1.59 | 0.72 | 13.14 | 78.89 | (0.00) | 78.89 |
| 792. R&R Suspended ceiling system - Standard grade - 2' x 4' | 171.00 SF | 4.12 | 18.88 | 144.68 | 868.08 | (0.00) | 868.08 |
| 793. Clean floor or roof joist system - Heavy | 171.00 SF | 1.33 | 0.27 | 45.54 | 273.24 | (0.00) | 273.24 |
| 794. Seal floor/ceiling joist system (anti-microbial coating) | 171.00 SF | 3.13 | 28.32 | 112.70 | 676.25 | (0.00) | 676.25 |
| 795. Seal floor or ceiling joist system (shellac) | 171.00 SF | 1.37 | 4.24 | 47.70 | 286.21 | (0.00) | 286.21 |
| **Totals:  Living Room 1** | | | **111.22** | **1,081.62** | **6,489.79** | **0.00** | **6,489.79** |

## Taff Claim Services Inc

Taff Claim Services Inc



| | | | |
|---|---|---|---|
| **Bathroom 1** | | | **Height: 8'** |

| | | |
|---|---|---|
| 177.56 SF Walls | | 38.57 SF Ceiling |
| 216.13 SF Walls & Ceiling | | 38.57 SF Floor |
| 4.29 SY Flooring | | 22.75 LF Floor Perimeter |
| 25.17 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Window** | 1' 11" X 4' | **Opens into Exterior** |
| **Door** | 2' 5" X 6' 8" | **Opens into LIVING_ROOM** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 796.  Rewire - average residence - copper wiring | 38.57 SF | 4.55 | 1.94 | 35.48 | 212.91 | (0.00) | 212.91 |
| 797.  Rough in plumbing - includes supply and waste lines | 38.57 SF | 4.29 | 3.95 | 33.90 | 203.32 | (0.00) | 203.32 |
| 798.  R&R Tile floor covering - Premium grade | 38.57 SF | 21.02 | 34.59 | 169.06 | 1,014.39 | (0.00) | 1,014.39 |
| 799.  Floor leveling cement - Average | 38.57 SF | 2.78 | 3.27 | 22.10 | 132.59 | (0.00) | 132.59 |
| 800.  R&R 1/2" Cement board | 38.57 SF | 5.71 | 4.91 | 45.02 | 270.17 | (0.00) | 270.17 |
| 801.  Tile/stone sealer | 38.57 SF | 1.03 | 1.02 | 8.14 | 48.89 | (0.00) | 48.89 |
| 802.  R&R 1/2" drywall - hung, taped, floated, ready for paint | 88.78 SF | 3.29 | 4.40 | 59.30 | 355.79 | (0.00) | 355.79 |
| 803.  P-trap assembly - Detach & reset | 2.00 EA | 67.32 | 0.00 | 26.92 | 161.56 | (0.00) | 161.56 |
| 804.  R&R Plumbing fixture supply line | 3.00 EA | 27.29 | 1.64 | 16.70 | 100.21 | (0.00) | 100.21 |
| 805.  R&R Vanity - Premium grade | 3.00 LF | 463.18 | 97.61 | 297.42 | 1,784.57 | (0.00) | 1,784.57 |
| 806.  Sink - single | 1.00 EA | 280.77 | 12.67 | 58.70 | 352.14 | (0.00) | 352.14 |
| 807.  R&R Sink faucet - Bathroom | 1.00 EA | 241.75 | 10.78 | 50.50 | 303.03 | (0.00) | 303.03 |
| 808.  R&R Light bar - 2 lights | 2.00 EA | 107.26 | 3.82 | 43.68 | 262.02 | (0.00) | 262.02 |
| 809.  R&R Mirror - 1/4" plate glass | 6.00 SF | 16.83 | 5.66 | 21.32 | 127.96 | (0.00) | 127.96 |
| 810.  Clean stud wall - Heavy | 177.56 SF | 1.07 | 0.28 | 38.06 | 228.33 | (0.00) | 228.33 |
| 811.  Seal stud wall for odor control (shellac) | 177.56 SF | 1.00 | 3.69 | 36.26 | 217.51 | (0.00) | 217.51 |
| 812.  R&R Toilet | 1.00 EA | 528.07 | 21.46 | 109.90 | 659.43 | (0.00) | 659.43 |
| 813.  Clean floor or roof joist system - Heavy | 38.57 SF | 1.33 | 0.06 | 10.28 | 61.64 | (0.00) | 61.64 |
| 814.  Seal floor/ceiling joist system (anti-microbial coating) | 38.57 SF | 3.13 | 6.39 | 25.42 | 152.53 | (0.00) | 152.53 |
| 815.  Seal floor or ceiling joist system (shellac) | 38.57 SF | 1.37 | 0.96 | 10.76 | 64.56 | (0.00) | 64.56 |
| 816.  Final cleaning - construction - Residential | 38.57 SF | 0.26 | 0.00 | 2.00 | 12.03 | (0.00) | 12.03 |
| 817.  Shower pan - Large | 1.00 EA | 244.11 | 5.87 | 50.00 | 299.98 | (0.00) | 299.98 |
| 818.  Shower pan - drain only | 1.00 EA | 76.83 | 2.32 | 15.82 | 94.97 | (0.00) | 94.97 |
| 819.  R&R Shower faucet | 1.00 EA | 266.32 | 10.40 | 55.34 | 332.06 | (0.00) | 332.06 |
| 820.  R&R Ceramic tile - Standard grade | 177.56 SF | 13.82 | 44.18 | 499.62 | 2,997.68 | (0.00) | 2,997.68 |
| **Totals:  Bathroom 1** | | | **281.87** | **1,741.70** | **10,450.27** | **0.00** | **10,450.27** |

1131R605F                                        Chilton                                        0052

**Taff Claim Services Inc**

Taff Claim Services Inc



| Bedroom 1 | | | | | Height: 8' |
|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|
| 287.32 SF Walls | | 99.40 SF Ceiling | |
| 386.72 SF Walls & Ceiling | | 99.40 SF Floor | |
| 11.04 SY Flooring | | 35.05 LF Floor Perimeter | |
| 40.22 LF Ceil. Perimeter | | | |

| | | | |
|---|---|---|---|
| **Missing Wall - Goes to Floor** | 2' 9" X 6' 8" | Opens into CLOSET_1 | |
| **Door** | 2' 5" X 6' 8" | Opens into LIVING_ROOM | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 821.  Rewire - average residence - copper wiring | 99.40 SF | 4.55 | 5.01 | 91.46 | 548.74 | (0.00) | 548.74 |
| 822.  Rough in plumbing - includes supply and waste lines | 99.40 SF | 4.29 | 10.18 | 87.32 | 523.93 | (0.00) | 523.93 |
| 823.  R&R Paneling | 287.32 SF | 3.26 | 15.63 | 190.44 | 1,142.73 | (0.00) | 1,142.73 |
| 824.  Clean stud wall - Heavy | 287.32 SF | 1.07 | 0.46 | 61.58 | 369.47 | (0.00) | 369.47 |
| 825.  Seal stud wall for odor control (shellac) | 287.32 SF | 1.00 | 5.98 | 58.66 | 351.96 | (0.00) | 351.96 |
| 826.  Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 32.09 | 0.81 | 13.00 | 77.99 | (0.00) | 77.99 |
| 827.  R&R Crown molding - 2 1/4" stain grade | 40.22 LF | 6.08 | 6.98 | 50.32 | 301.84 | (0.00) | 301.84 |
| 828.  Stain & finish crown molding | 40.22 LF | 1.72 | 0.71 | 13.98 | 83.87 | (0.00) | 83.87 |
| 829.  R&R Baseboard - 2 1/4" stain grade | 35.05 LF | 4.47 | 4.49 | 32.24 | 193.40 | (0.00) | 193.40 |
| 830.  Stain & finish baseboard | 35.05 LF | 1.59 | 0.62 | 11.26 | 67.61 | (0.00) | 67.61 |
| 831.  R&R Suspended ceiling system - Standard grade - 2' x 4' | 99.40 SF | 4.12 | 10.97 | 84.12 | 504.62 | (0.00) | 504.62 |
| 832.  Clean floor or roof joist system - Heavy | 1.00 EA | 1.06 | 0.00 | 0.22 | 1.28 | (0.00) | 1.28 |
| 833.  Seal floor/ceiling joist system (anti-microbial coating) | 99.40 SF | 3.13 | 16.46 | 65.52 | 393.10 | (0.00) | 393.10 |
| 834.  Seal floor or ceiling joist system (shellac) | 99.40 SF | 1.37 | 2.46 | 27.74 | 166.38 | (0.00) | 166.38 |
| 835.  Paint steel truss / bar joist - 25" to 48" | 50.00 LF | 6.55 | 6.40 | 66.78 | 400.68 | (0.00) | 400.68 |
| 836.  R&R Smoke detector | 1.00 EA | 80.98 | 2.24 | 16.64 | 99.86 | (0.00) | 99.86 |
| **Totals:  Bedroom 1** | | | **89.40** | **871.28** | **5,227.46** | **0.00** | **5,227.46** |



| bedroom closet 3 | | | | | Height: 8' |
|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| 201.33 SF Walls | | 27.59 SF Ceiling | |
| 228.92 SF Walls & Ceiling | | 27.59 SF Floor | |
| 3.07 SY Flooring | | 24.67 LF Floor Perimeter | |
| 27.67 LF Ceil. Perimeter | | | |

| | | | |
|---|---|---|---|
| **Door** | 3' X 6' 8" | Opens into BEDROOM_13 | |

LORI

## Taff Claim Services Inc

Taff Claim Services Inc

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 837. R&R Stud wall - 2" x 4" x 8' - 12" oc | 27.67 LF | 39.87 | 42.61 | 229.16 | 1,374.97 | (0.00) | 1,374.97 |
| 838. Rewire - average residence - copper wiring | 27.59 SF | 4.55 | 1.39 | 25.38 | 152.30 | (0.00) | 152.30 |
| 839. Rough in plumbing - includes supply and waste lines | 27.59 SF | 4.29 | 2.83 | 24.24 | 145.43 | (0.00) | 145.43 |
| 840. R&R Paneling | 201.33 SF | 3.26 | 10.95 | 133.46 | 800.75 | (0.00) | 800.75 |
| 841. Remove Carpet | 27.59 SF | 0.28 | 0.00 | 1.54 | 9.27 | (0.00) | 9.27 |
| 842. Carpet | 31.73 SF | 2.89 | 5.53 | 19.44 | 116.67 | (0.00) | 116.67 |
| 15 % waste added for Carpet. | | | | | | | |
| 843. R&R Carpet pad | 27.59 SF | 0.74 | 1.13 | 4.30 | 25.85 | (0.00) | 25.85 |
| 844. R&R Suspended ceiling system - Standard grade - 2' x 4' | 27.59 SF | 4.12 | 3.05 | 23.36 | 140.08 | (0.00) | 140.08 |
| 845. Clean floor or roof joist system - Heavy | 1.00 EA | 1.06 | 0.00 | 0.22 | 1.28 | (0.00) | 1.28 |
| 846. Seal floor/ceiling joist system (anti-microbial coating) | 27.59 SF | 3.13 | 4.57 | 18.20 | 109.13 | (0.00) | 109.13 |
| 847. Seal floor or ceiling joist system (shellac) | 27.59 SF | 1.37 | 0.68 | 7.70 | 46.18 | (0.00) | 46.18 |
| **Totals: bedroom closet 3** | | | **72.74** | **487.00** | **2,921.91** | **0.00** | **2,921.91** |



**livingroom 3**                                                                 **Height: 8'**

| | |
|---|---|
| 417.79 SF Walls | 225.38 SF Ceiling |
| 643.17 SF Walls & Ceiling | 225.38 SF Floor |
| 25.04 SY Flooring | 54.18 LF Floor Perimeter |
| 60.43 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Missing Wall - Goes to Floor | 3' 3" X 6' 8" | Opens into KITCHEN_3 |
| Door | 3' X 6' 8" | Opens into SUNROOM_3 |
| Window | 3' X 4' | Opens into SUNROOM_3 |
| Window | 3' X 4' | Opens into SUNROOM_3 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 848. R&R Stud wall - 2" x 4" x 8' - 12" oc | 60.43 LF | 39.87 | 93.06 | 500.50 | 3,002.90 | (0.00) | 3,002.90 |
| 849. Rewire - average residence - copper wiring | 225.38 SF | 4.55 | 11.36 | 207.38 | 1,244.22 | (0.00) | 1,244.22 |
| 850. Rough in plumbing - includes supply and waste lines | 225.38 SF | 4.29 | 23.08 | 198.00 | 1,187.96 | (0.00) | 1,187.96 |
| 851. R&R Paneling | 417.79 SF | 3.26 | 22.73 | 276.94 | 1,661.66 | (0.00) | 1,661.66 |
| 852. Remove Carpet | 225.38 SF | 0.28 | 0.00 | 12.62 | 75.73 | (0.00) | 75.73 |
| 853. Carpet | 259.19 SF | 2.89 | 45.20 | 158.86 | 953.12 | (0.00) | 953.12 |
| 15 % waste added for Carpet. | | | | | | | |
| 854. R&R Carpet pad | 225.38 SF | 0.74 | 9.20 | 35.20 | 211.18 | (0.00) | 211.18 |
| 855. R&R Suspended ceiling system - Standard grade - 2' x 4' | 225.38 SF | 4.12 | 24.88 | 190.70 | 1,144.15 | (0.00) | 1,144.15 |

## Taff Claim Services Inc

Taff Claim Services Inc

**CONTINUED – livingroom 3**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 856. Clean floor or roof joist system - Heavy | 1.00 EA | 1.06 | 0.00 | 0.22 | 1.28 | (0.00) | 1.28 |
| 857. Seal floor/ceiling joist system (anti-microbial coating) | 225.38 SF | 3.13 | 37.32 | 148.54 | 891.30 | (0.00) | 891.30 |
| 858. Seal floor or ceiling joist system (shellac) | 225.38 SF | 1.37 | 5.59 | 62.88 | 377.24 | (0.00) | 377.24 |
| 859. R&R Light fixture | 1.00 EA | 87.67 | 2.64 | 18.06 | 108.37 | (0.00) | 108.37 |
| 860. R&R Aluminum window, single hung 20-28 sf (2 pane) | 2.00 EA | 389.04 | 40.20 | 163.64 | 981.92 | (0.00) | 981.92 |
| 861. Additional charge for a retrofit window, 24-40 sf | 2.00 EA | 192.77 | 5.63 | 78.22 | 469.39 | (0.00) | 469.39 |
| 862. R&R Exterior door - Deluxe grade - wood w/detail - pre-hung | 1.00 EA | 2,166.61 | 162.90 | 465.90 | 2,795.41 | (0.00) | 2,795.41 |
| 863. Paint door slab only - 2 coats (per side) | 1.00 EA | 38.42 | 0.67 | 7.82 | 46.91 | (0.00) | 46.91 |
| 864. Seal block with masonry sealer | 104.45 SF | 0.89 | 2.92 | 19.18 | 115.06 | (0.00) | 115.06 |
| **Totals: livingroom 3** | | | **487.38** | **2,544.66** | **15,267.80** | **0.00** | **15,267.80** |



| | | |
|---|---|---|
| **Sunroom 3** | | **Height: 8'** |
| 386.33 SF Walls | | 347.07 SF Ceiling |
| 733.40 SF Walls & Ceiling | | 347.07 SF Floor |
| 38.56 SY Flooring | | 48.33 LF Floor Perimeter |
| 75.33 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| Door | 7' X 6' 8" | Opens into Exterior |
| Window | 3' 1" X 4' | Opens into Exterior |
| Door | 3' X 6' 8" | Opens into Exterior |
| Door | 7' X 6' 8" | Opens into Exterior |
| Door | 7' X 6' 8" | Opens into Exterior |
| Door | 3' X 6' 8" | Opens into LIVINGROOM_3 |
| Window | 3' X 4' | Opens into LIVINGROOM_3 |
| Window | 3' X 4' | Opens into LIVINGROOM_3 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 865. R&R Stud wall - 2" x 4" x 8' - 12" oc | 75.33 LF | 39.87 | 116.01 | 623.90 | 3,743.32 | (0.00) | 3,743.32 |
| 866. R&R 10-0 8-0 alum. sliding patio door - anodized | 3.00 EA | 1,931.64 | 335.32 | 1,226.04 | 7,356.28 | (0.00) | 7,356.28 |
| 867. R&R Engineered wood flooring | 143.00 SF | 11.56 | 76.42 | 345.90 | 2,075.40 | (0.00) | 2,075.40 |

LORI

## Taff Claim Services Inc

Taff Claim Services Inc

### CONTINUED - Sunroom 3

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 868. R&R Quarter round - 3/4" | 48.33 LF | 2.24 | 3.79 | 22.42 | 134.47 | (0.00) | 134.47 |
| 869. R&R Paneling | 360.00 SF | 3.26 | 19.58 | 238.64 | 1,431.82 | (0.00) | 1,431.82 |
| 870. Clean the floor - Heavy | 347.07 SF | 0.44 | 0.28 | 30.60 | 183.59 | (0.00) | 183.59 |
| 871. R&R Exterior door - Deluxe grade - wood w/detail - pre-hung | 1.00 EA | 2,166.61 | 162.90 | 465.90 | 2,795.41 | (0.00) | 2,795.41 |
| 872. Paint door slab only - 2 coats (per side) | 1.00 EA | 38.42 | 0.67 | 7.82 | 46.91 | (0.00) | 46.91 |
| 873. R&R Ceiling fan & light | 1.00 EA | 397.93 | 10.20 | 81.64 | 489.77 | (0.00) | 489.77 |
| 874. R&R Beam - 6" x 6" rough sawn | 24.00 BF | 7.49 | 9.37 | 37.84 | 226.97 | (0.00) | 226.97 |
| 875. Stain & finish post/wood beam 6" x 6" | 56.00 LF | 5.37 | 4.39 | 61.02 | 366.13 | (0.00) | 366.13 |
| 876. Add on for tempered glass - per pane | 32.00 SF | 3.74 | 9.57 | 25.86 | 155.11 | (0.00) | 155.11 |
| 877. Additional charge for a retrofit window, 24-40 sf | 1.00 EA | 192.77 | 2.82 | 39.12 | 234.71 | (0.00) | 234.71 |
| **Totals: Sunroom 3** | | | 751.32 | 3,206.70 | 19,239.89 | 0.00 | 19,239.89 |

| Kitchen 3 | | Height: 8' |
|---|---|---|
| 352.11 SF Walls | 171.25 SF Ceiling | |
| 523.36 SF Walls & Ceiling | 171.25 SF Floor | |
| 19.03 SY Flooring | 42.25 LF Floor Perimeter | |
| 52.83 LF Ceil. Perimeter | | |

| **Door** | 2' 4" X 6' 8" | Opens into VANITY_AREA_ |
| **Missing Wall - Goes to Floor** | 3' 3" X 6' 8" | Opens into LIVINGROOM_3 |
| **Door** | 2' 6" X 6' 8" | Opens into BEDROOM_2_3 |
| **Door** | 2' 6" X 6' 8" | Opens into BEDROOM_13 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 878. R&R Stud wall - 2" x 4" x 8' - 12" oc | 52.83 LF | 39.87 | 81.36 | 437.56 | 2,625.25 | (0.00) | 2,625.25 |
| 879. Rewire - average residence - copper wiring | 171.25 SF | 4.55 | 8.63 | 157.56 | 945.38 | (0.00) | 945.38 |
| 880. Natural gas service line | 1.00 LF | 10.50 | 0.00 | 2.10 | 12.60 | (0.00) | 12.60 |
| 881. Rough in plumbing - includes supply and waste lines | 171.25 SF | 4.29 | 17.54 | 150.44 | 902.64 | (0.00) | 902.64 |
| 882. Clean the ceiling - Heavy | 171.25 SF | 0.44 | 0.14 | 15.10 | 90.59 | (0.00) | 90.59 |
| 883. R&R Paneling | 352.11 SF | 3.26 | 19.15 | 233.42 | 1,400.45 | (0.00) | 1,400.45 |
| 884. R&R Crown molding - 3 1/4" | 52.83 LF | 5.60 | 7.02 | 60.58 | 363.45 | (0.00) | 363.45 |
| 885. R&R Microwave oven - over range w/built-in hood | 1.00 EA | 477.38 | 24.48 | 100.38 | 602.24 | (0.00) | 602.24 |

LORI

5/8/2022         Page: 51

**Taff Claim Services Inc**

Taff Claim Services Inc

**CONTINUED** - Kitchen 3

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 886.  R&R Cooktop - electric - Premium grade | 1.00 EA | 959.89 | 65.20 | 205.02 | 1,230.11 | (0.00) | 1,230.11 |
| 887.  R&R Refrigerator - bottom freezer - 18 to 22 cf | 1.00 EA | 1,557.57 | 120.00 | 335.52 | 2,013.09 | (0.00) | 2,013.09 |
| 888.  R&R Dishwasher | 1.00 EA | 647.84 | 37.92 | 137.16 | 822.92 | (0.00) | 822.92 |
| 889.  R&R Range hood | 1.00 EA | 228.16 | 8.78 | 47.40 | 284.34 | (0.00) | 284.34 |
| 890.  R&R Tile floor covering | 171.25 SF | 14.61 | 65.76 | 513.56 | 3,081.28 | (0.00) | 3,081.28 |
| 891.  Floor leveling cement - Average | 171.25 SF | 2.78 | 14.52 | 98.12 | 588.72 | (0.00) | 588.72 |
| 892.  R&R Countertop - flat laid plastic laminate | 14.00 LF | 50.51 | 32.77 | 147.98 | 887.89 | (0.00) | 887.89 |
| 893.  R&R Cabinet knob or pull | 37.00 EA | 10.95 | 10.48 | 83.14 | 498.77 | (0.00) | 498.77 |
| 894.  R&R Cabinetry - lower (base) units | 10.00 LF | 236.39 | 143.92 | 501.56 | 3,009.38 | (0.00) | 3,009.38 |
| 895.  Stain & finish cabinetry - lower - inside and out | 10.00 LF | 60.58 | 5.91 | 122.34 | 734.05 | (0.00) | 734.05 |
| 896.  R&R Sink faucet - Kitchen | 1.00 EA | 286.75 | 14.38 | 60.22 | 361.35 | (0.00) | 361.35 |
| 897.  R&R Sink - double basin | 1.00 EA | 422.12 | 21.64 | 88.74 | 532.50 | (0.00) | 532.50 |
| 898.  R&R Garbage disposer | 1.00 EA | 280.80 | 10.32 | 58.22 | 349.34 | (0.00) | 349.34 |
| 899.  Detach & Reset Cabinetry - upper (wall) units | 10.00 LF | 70.74 | 0.00 | 141.48 | 848.88 | (0.00) | 848.88 |
| 900.  Stain & finish cabinetry - upper - inside and out | 19.00 LF | 51.53 | 10.41 | 197.90 | 1,187.38 | (0.00) | 1,187.38 |
| 901.  R&R Backsplash - solid surface - Unattached | 12.00 LF | 16.64 | 10.20 | 41.96 | 251.84 | (0.00) | 251.84 |

| Totals:  Kitchen 3 | | | 730.53 | 3,937.46 | 23,624.44 | 0.00 | 23,624.44 |
|---|---|---|---|---|---|---|---|



| bathroom 3 | | | | Height: 8' |
|---|---|---|---|---|
| 200.56 SF Walls | | | 46.97 SF Ceiling | |
| 247.53 SF Walls & Ceiling | | | 46.97 SF Floor | |
| 5.22 SY Flooring | | | 24.58 LF Floor Perimeter | |
| 27.50 LF Ceil. Perimeter | | | | |

**Missing Wall - Goes to Floor**        2' 11" X 6' 8"        **Opens into VANITY_AREA_**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 902.  Seal stud wall for odor control (shellac) | 200.56 SF | 1.00 | 4.17 | 40.96 | 245.69 | (0.00) | 245.69 |
| 903.  R&R Toilet | 1.00 EA | 528.07 | 21.46 | 109.90 | 659.43 | (0.00) | 659.43 |
| 904.  R&R Fiberglass tub & shower combination | 1.00 EA | 1,236.59 | 46.33 | 256.58 | 1,539.50 | (0.00) | 1,539.50 |

**Taff Claim Services Inc**

Taff Claim Services Inc

**CONTINUED - bathroom 3**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 905.  Final cleaning - construction - Residential | 46.97 SF | 0.26 | 0.00 | 2.44 | 14.65 | (0.00) | 14.65 |
| 906.  Clean floor or roof joist system - Heavy | 46.97 SF | 1.33 | 0.08 | 12.52 | 75.07 | (0.00) | 75.07 |
| 907.  Seal floor/ceiling joist system (anti-microbial coating) | 46.97 SF | 3.13 | 7.78 | 30.96 | 185.76 | (0.00) | 185.76 |
| 908.  Seal floor or ceiling joist system (shellac) | 46.97 SF | 1.37 | 1.16 | 13.12 | 78.63 | (0.00) | 78.63 |
| 909.  R&R Stud wall - 2" x 4" x 8' - 12" oc | 27.50 LF | 39.87 | 42.35 | 227.76 | 1,366.54 | (0.00) | 1,366.54 |
| 910.  R&R Bathroom ventilation fan, light, and heater | 1.00 EA | 291.24 | 14.80 | 61.22 | 367.26 | (0.00) | 367.26 |
| **Totals:  bathroom 3** | | | **138.13** | **755.46** | **4,532.53** | **0.00** | **4,532.53** |



**Vanity Area/Room 3**                                                        **Height: 8'**

182.33 SF Walls                              45.92 SF Ceiling
228.25 SF Walls & Ceiling                    45.92 SF Floor
5.10 SY Flooring                             21.92 LF Floor Perimeter
27.17 LF Ceil. Perimeter

| **Missing Wall - Goes to Floor** | 2' 11" X 6' 8" | **Opens into BATHROOM_3** |
|---|---|---|
| **Door** | 2' 4" X 6' 8" | **Opens into KITCHEN_3** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 911.  R&R Stud wall - 2" x 4" x 8' - 12" oc | 27.17 LF | 39.87 | 41.84 | 225.00 | 1,350.11 | (0.00) | 1,350.11 |
| 912.  P-trap assembly - Detach & reset | 2.00 EA | 67.32 | 0.00 | 26.92 | 161.56 | (0.00) | 161.56 |
| 913.  R&R Plumbing fixture supply line | 3.00 EA | 27.29 | 1.64 | 16.70 | 100.21 | (0.00) | 100.21 |
| 914.  R&R Vanity - Premium grade | 3.00 LF | 463.18 | 97.61 | 297.42 | 1,784.57 | (0.00) | 1,784.57 |
| 915.  Sink - single | 1.00 EA | 280.77 | 12.67 | 58.70 | 352.14 | (0.00) | 352.14 |
| 916.  R&R Sink faucet - Bathroom | 1.00 EA | 241.75 | 10.78 | 50.50 | 303.03 | (0.00) | 303.03 |
| 917.  R&R Light bar - 2 lights | 2.00 EA | 107.26 | 3.82 | 43.68 | 262.02 | (0.00) | 262.02 |
| 918.  R&R Mirror - 1/4" plate glass | 6.00 SF | 16.83 | 5.66 | 21.32 | 127.96 | (0.00) | 127.96 |
| 919.  Rewire - average residence - copper wiring | 45.92 SF | 4.55 | 2.31 | 42.24 | 253.49 | (0.00) | 253.49 |
| 920.  Rough in plumbing - includes supply and waste lines | 45.92 SF | 4.29 | 4.70 | 40.34 | 242.04 | (0.00) | 242.04 |
| 921.  Interior door unit | 1.00 EA | 286.17 | 17.11 | 60.66 | 363.94 | (0.00) | 363.94 |
| **Totals:  Vanity Area/Room 3** | | | **198.14** | **883.48** | **5,301.07** | **0.00** | **5,301.07** |

## Taff Claim Services Inc

Taff Claim Services Inc



**Bedroom 1-3**                                                                                          **Height: 8'**

| | |
|---|---|
| 341.33 SF Walls | 151.27 SF Ceiling |
| 492.60 SF Walls & Ceiling | 151.27 SF Floor |
| 16.81 SY Flooring | 41.33 LF Floor Perimeter |
| 49.33 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into KITCHEN_3 |
| Door | 2' 6" X 6' 8" | Opens into BEDROOM_2_3 |
| Door | 3' X 6' 8" | Opens into BEDROOM_CLOS |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 922.  R&R Stud wall - 2" x 4" x 8' - 12" oc | 49.33 LF | 39.87 | 75.97 | 408.56 | 2,451.32 | (0.00) | 2,451.32 |
| 923.  Rewire - average residence - copper wiring | 151.27 SF | 4.55 | 7.62 | 139.18 | 835.08 | (0.00) | 835.08 |
| 924.  Rough in plumbing - includes supply and waste lines | 151.27 SF | 4.29 | 15.49 | 132.90 | 797.34 | (0.00) | 797.34 |
| 925.  R&R Paneling | 341.33 SF | 3.26 | 18.57 | 226.26 | 1,357.57 | (0.00) | 1,357.57 |
| 926.  Remove Carpet | 151.27 SF | 0.28 | 0.00 | 8.48 | 50.84 | (0.00) | 50.84 |
| 927.  Carpet | 173.96 SF | 2.89 | 30.34 | 106.60 | 639.68 | (0.00) | 639.68 |
| 15 % waste added for Carpet. | | | | | | | |
| 928.  R&R Carpet pad | 151.27 SF | 0.74 | 6.17 | 23.64 | 141.75 | (0.00) | 141.75 |
| 929.  R&R Suspended ceiling system - Standard grade - 2' x 4' | 151.27 SF | 4.12 | 16.70 | 127.98 | 767.92 | (0.00) | 767.92 |
| 930.  Clean floor or roof joist system - Heavy | 1.00 EA | 1.06 | 0.00 | 0.22 | 1.28 | (0.00) | 1.28 |
| 931.  Seal floor/ceiling joist system (anti-microbial coating) | 151.27 SF | 3.13 | 25.05 | 99.72 | 598.25 | (0.00) | 598.25 |
| 932.  Seal floor or ceiling joist system (shellac) | 151.27 SF | 1.37 | 3.75 | 42.20 | 253.19 | (0.00) | 253.19 |
| 933.  R&R Light fixture | 1.00 EA | 87.67 | 2.64 | 18.06 | 108.37 | (0.00) | 108.37 |
| **Totals:  Bedroom 1-3** | | | **202.30** | **1,333.80** | **8,002.59** | **0.00** | **8,002.59** |

**bedroom 2- 3**                                                                                          **Height: 8'**

| | |
|---|---|
| 329.44 SF Walls | 155.69 SF Ceiling |
| 485.13 SF Walls & Ceiling | 155.69 SF Floor |
| 17.30 SY Flooring | 39.42 LF Floor Perimeter |
| 50.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | 2' 6" X 6' 8" | **Opens into BEDROOM_13** |
| **Door** | 2' 10" X 6' 8" | **Opens into CLOSET** |
| **Missing Wall - Goes to Floor** | 2' 9" X 6' 8" | **Opens into STORAGE_ARE1** |
| **Door** | 2' 6" X 6' 8" | **Opens into KITCHEN_3** |

LORI                                                                                          5/8/2022          Page: 54

## Taff Claim Services Inc

Taff Claim Services Inc

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 934. R&R Stud wall - 2" x 4" x 8' - 12" oc | 50.00 LF | 39.87 | 77.00 | 414.10 | 2,484.60 | (0.00) | 2,484.60 |
| 935. Rewire - average residence - copper wiring | 155.69 SF | 4.55 | 7.85 | 143.26 | 859.50 | (0.00) | 859.50 |
| 936. Rough in plumbing - includes supply and waste lines | 155.69 SF | 4.29 | 15.94 | 136.76 | 820.61 | (0.00) | 820.61 |
| 937. R&R Paneling | 329.44 SF | 3.26 | 17.92 | 218.38 | 1,310.27 | (0.00) | 1,310.27 |
| 938. Remove Carpet | 155.69 SF | 0.28 | 0.00 | 8.72 | 52.31 | (0.00) | 52.31 |
| 939. Carpet | 179.04 SF | 2.89 | 31.22 | 109.72 | 658.37 | (0.00) | 658.37 |
| 15 % waste added for Carpet. | | | | | | | |
| 940. R&R Carpet pad | 155.69 SF | 0.74 | 6.35 | 24.32 | 145.88 | (0.00) | 145.88 |
| 941. R&R Suspended ceiling system - Standard grade - 2' x 4' | 155.69 SF | 4.12 | 17.19 | 131.72 | 790.35 | (0.00) | 790.35 |
| 942. Clean floor or roof joist system - Heavy | 1.00 EA | 1.06 | 0.00 | 0.22 | 1.28 | (0.00) | 1.28 |
| 943. Seal floor/ceiling joist system (anti-microbial coating) | 155.69 SF | 3.13 | 25.78 | 102.62 | 615.71 | (0.00) | 615.71 |
| 944. Seal floor or ceiling joist system (shellac) | 155.69 SF | 1.37 | 3.86 | 43.44 | 260.60 | (0.00) | 260.60 |
| 945. R&R Light fixture | 1.00 EA | 87.67 | 2.64 | 18.06 | 108.37 | (0.00) | 108.37 |
| **Totals: bedroom 2- 3** | | | **205.75** | **1,351.32** | **8,107.85** | **0.00** | **8,107.85** |

| Closet | | | | Height: 8' |
|---|---|---|---|---|



325.78 SF Walls         92.99 SF Ceiling
418.76 SF Walls & Ceiling    92.99 SF Floor
10.33 SY Flooring         39.83 LF Floor Perimeter
45.17 LF Ceil. Perimeter

| Door | 2' 10" X 6' 8" | Opens into BEDROOM_2_3 |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into STORAGE_ARE1 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 946. R&R Stud wall - 2" x 4" x 8' - 12" oc | 45.17 LF | 39.87 | 69.56 | 374.10 | 2,244.59 | (0.00) | 2,244.59 |
| 947. Rewire - average residence - copper wiring | 92.99 SF | 4.55 | 4.69 | 85.56 | 513.35 | (0.00) | 513.35 |
| 948. Rough in plumbing - includes supply and waste lines | 92.99 SF | 4.29 | 9.52 | 81.68 | 490.13 | (0.00) | 490.13 |
| 949. R&R Paneling | 325.78 SF | 3.26 | 17.72 | 215.96 | 1,295.72 | (0.00) | 1,295.72 |
| 950. Remove Carpet | 92.99 SF | 0.28 | 0.00 | 5.20 | 31.24 | (0.00) | 31.24 |
| 951. Carpet | 106.93 SF | 2.89 | 18.65 | 65.54 | 393.22 | (0.00) | 393.22 |
| 15 % waste added for Carpet. | | | | | | | |
| 952. R&R Carpet pad | 92.99 SF | 0.74 | 3.79 | 14.52 | 87.12 | (0.00) | 87.12 |
| 953. R&R Suspended ceiling system - Standard grade - 2' x 4' | 92.99 SF | 4.12 | 10.27 | 78.70 | 472.09 | (0.00) | 472.09 |
| 954. Clean floor or roof joist system - Heavy | 1.00 EA | 1.06 | 0.00 | 0.22 | 1.28 | (0.00) | 1.28 |

LORI

**Taff Claim Services Inc**

Taff Claim Services Inc

**CONTINUED - Closet**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 955.  Seal floor/ceiling joist system (anti-microbial coating) | 92.99 SF | 3.13 | 15.40 | 61.30 | 367.76 | (0.00) | 367.76 |
| 956.  Seal floor or ceiling joist system (shellac) | 92.99 SF | 1.37 | 2.31 | 25.94 | 155.65 | (0.00) | 155.65 |
| 957.  R&R Light fixture | 1.00 EA | 87.67 | 2.64 | 18.06 | 108.37 | (0.00) | 108.37 |
| **Totals:  Closet** | | | **154.55** | **1,026.78** | **6,160.52** | **0.00** | **6,160.52** |



| Storage Area/Room | | | | | | | Height: 8' |
|---|---|---|---|---|---|---|---|

225.00 SF Walls
287.18 SF Walls & Ceiling
6.91 SY Flooring
32.50 LF Ceil. Perimeter

62.18 SF Ceiling
62.18 SF Floor
27.25 LF Floor Perimeter

**Missing Wall - Goes to Floor**   2' 9" X 6' 8"   **Opens into BEDROOM_2_3**
**Door**   2' 6" X 6' 8"   **Opens into CLOSET**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 958.  R&R Stud wall - 2" x 4" x 8' - 12" oc | 32.50 LF | 39.87 | 50.05 | 269.18 | 1,615.01 | (0.00) | 1,615.01 |
| 959.  Rewire - average residence - copper wiring | 62.18 SF | 4.55 | 3.13 | 57.20 | 343.25 | (0.00) | 343.25 |
| 960.  Rough in plumbing - includes supply and waste lines | 62.18 SF | 4.29 | 6.37 | 54.64 | 327.76 | (0.00) | 327.76 |
| 961.  R&R Paneling | 225.00 SF | 3.26 | 12.24 | 149.14 | 894.88 | (0.00) | 894.88 |
| 962.  Remove Carpet | 62.18 SF | 0.28 | 0.00 | 3.48 | 20.89 | (0.00) | 20.89 |
| 963.  Carpet | 71.51 SF | 2.89 | 12.47 | 43.84 | 262.97 | (0.00) | 262.97 |
| 15 % waste added for Carpet. | | | | | | | |
| 964.  R&R Carpet pad | 62.18 SF | 0.74 | 2.54 | 9.70 | 58.25 | (0.00) | 58.25 |
| 965.  R&R Suspended ceiling system - Standard grade - 2' x 4' | 62.18 SF | 4.12 | 6.86 | 52.62 | 315.66 | (0.00) | 315.66 |
| 966.  Clean floor or roof joist system - Heavy | 1.00 EA | 1.06 | 0.00 | 0.22 | 1.28 | (0.00) | 1.28 |
| 967.  Seal floor/ceiling joist system (anti-microbial coating) | 62.18 SF | 3.13 | 10.30 | 40.98 | 245.90 | (0.00) | 245.90 |
| 968.  Seal floor or ceiling joist system (shellac) | 62.18 SF | 1.37 | 1.54 | 17.34 | 104.07 | (0.00) | 104.07 |
| 969.  R&R Light fixture | 1.00 EA | 87.67 | 2.64 | 18.06 | 108.37 | (0.00) | 108.37 |
| **Totals:  Storage Area/Room** | | | **108.14** | **716.40** | **4,298.29** | **0.00** | **4,298.29** |

**Taff Claim Services Inc**

Taff Claim Services Inc



| Electrical | | | | | | Height: 8' |
|---|---|---|---|---|---|---|

206.56 SF Walls                                          26.06 SF Ceiling
232.61 SF Walls & Ceiling                          26.06 SF Floor
2.90 SY Flooring                                          25.58 LF Floor Perimeter
27.00 LF Ceil. Perimeter

| Door | 1' 5" X 6' 8" | Opens into KITCHEN_2 |
|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 970. Rewire - average residence - copper wiring | 26.06 SF | 4.55 | 1.31 | 23.98 | 143.86 | (0.00) | 143.86 |
| 971. Rough in plumbing - includes supply and waste lines | 26.06 SF | 4.29 | 2.67 | 22.90 | 137.37 | (0.00) | 137.37 |
| 972. R&R Breaker panel - 200 amp w/arc fault breakers | 2.00 EA | 2,636.70 | 201.60 | 1,095.00 | 6,570.00 | (0.00) | 6,570.00 |
| 973. R&R Breaker panel - 100 amp w/arc fault breakers | 1.00 EA | 1,564.78 | 52.68 | 323.50 | 1,940.96 | (0.00) | 1,940.96 |
| 974. Seal floor/ceiling joist system (anti-microbial coating) | 26.06 SF | 3.13 | 4.32 | 17.18 | 103.07 | (0.00) | 103.07 |
| 975. Seal floor or ceiling joist system (shellac) | 26.06 SF | 1.37 | 0.65 | 7.28 | 43.63 | (0.00) | 43.63 |
| 976. Clean stud wall - Heavy | 206.56 SF | 1.07 | 0.33 | 44.26 | 265.61 | (0.00) | 265.61 |
| 977. Seal stud wall for odor control (shellac) | 206.56 SF | 1.00 | 4.30 | 42.18 | 253.04 | (0.00) | 253.04 |
| 978. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 32.09 | 0.81 | 13.00 | 77.99 | (0.00) | 77.99 |
| **Totals: Electrical** | | | 268.67 | 1,589.28 | 9,535.53 | 0.00 | 9,535.53 |
| **Total: Main Level** | | | 5,285.06 | 32,204.00 | 193,220.14 | 0.00 | 193,220.14 |

| General | | | | | | | |
|---|---|---|---|---|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 979. General Demolition - per hour 8 men 3 days* | 270.00 HR | 46.49 | 0.00 | 2,510.46 | 15,062.76 | (0.00) | 15,062.76 |
| 980. R&R Ductwork system - hot or cold air - 2200 to 2500 SF home | 2.00 EA | 7,613.38 | 484.32 | 3,142.22 | 18,853.30 | (0.00) | 18,853.30 |
| 981. Dumpster load - Approx. 20 yards, 4 tons of debris | 8.00 EA | 440.00 | 0.00 | 704.00 | 4,224.00 | (0.00) | 4,224.00 |
| 982. R&R Water heater - 50 gallon - Gas - 12 yr | 1.00 EA | 1,449.92 | 72.80 | 304.54 | 1,827.26 | (0.00) | 1,827.26 |
| 983. fee s permits | 1.00 EA | 3,500.00 | 280.00 | 756.00 | 4,536.00 | (0.00) | 4,536.00 |
| 984. R&R Air handler - with heat element and A/C coil - 5 ton | 1.00 EA | 2,630.29 | 115.32 | 549.12 | 3,294.73 | (0.00) | 3,294.73 |
| 985. Thermal expansion tank - 4 to 5 gallon | 1.00 EA | 306.10 | 5.53 | 62.32 | 373.95 | (0.00) | 373.95 |
| 986. I beam repair sand and paint * | 1.00 EA | 1,487.60 | 0.00 | 297.52 | 1,785.12 | (0.00) | 1,785.12 |
| 987. Clean beams - exposed - Heavy | 120.00 LF | 2.13 | 0.10 | 51.14 | 306.84 | (0.00) | 306.84 |

LORI                                                                                                          5/8/2022                    Page: 57

## Taff Claim Services Inc

Taff Claim Services Inc

**CONTINUED - General**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 988. Cleaning - Supervisory/Administrative - per hour | 25.00 HR | 59.17 | 0.00 | 295.86 | 1,775.11 | (0.00) | 1,775.11 |
| 989. Commercial Supervision / Project Management - per hour | 80.00 HR | 77.19 | 0.00 | 1,235.04 | 7,410.24 | (0.00) | 7,410.24 |
| 990. Plumbing/gas line air pressure test | 1.00 EA | 193.26 | 0.00 | 38.66 | 231.92 | (0.00) | 231.92 |
| 991. Natural gas service line | 325.00 LF | 10.50 | 0.00 | 682.50 | 4,095.00 | (0.00) | 4,095.00 |
| **Totals: General** | | | **958.07** | **10,629.38** | **63,776.23** | **0.00** | **63,776.23** |
| **Total: SKETCH basement** | | | **6,243.13** | **42,833.38** | **256,996.37** | **0.00** | **256,996.37** |
| **Line Item Totals: LORI** | | | **12,680.64** | **85,303.48** | **512,110.18** | **0.00** | **512,110.18** |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 16,839.87 | SF Walls | 6,639.02 | SF Ceiling | 23,478.89 | SF Walls and Ceiling |
| 6,576.91 | SF Floor | 730.77 | SY Flooring | 2,098.48 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 2,424.06 | LF Ceil. Perimeter |
| 6,576.91 | Floor Area | 7,053.29 | Total Area | 15,452.15 | Interior Wall Area |
| 7,229.94 | Exterior Wall Area | 843.49 | Exterior Perimeter of Walls | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

**Taff Claim Services Inc**

Taff Claim Services Inc

## Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 414,126.06 |
| Material Sales Tax | 12,680.64 |
| Subtotal | 426,806.70 |
| Overhead | 42,651.74 |
| Profit | 42,651.74 |
| **Replacement Cost Value** | **$512,110.18** |
| **Net Claim** | **$512,110.18** |

Nicholas Medica  NW

**Taff Claim Services Inc**

Taff Claim Services Inc

### Recap of Taxes, Overhead and Profit

| | Overhead (10%) | Profit (10%) | Material Sales Tax (8%) | Storage Rental Tax (8%) | Local Food Tax (4%) |
|---|---|---|---|---|---|
| **Line Items** | 42,651.74 | 42,651.74 | 12,680.64 | 0.00 | 0.00 |
| **Total** | **42,651.74** | **42,651.74** | **12,680.64** | **0.00** | **0.00** |

**Taff Claim Services Inc**

Taff Claim Services Inc

## Recap by Room

**Estimate: LORI**

**Area: SKETCH1**

**Area: Main Level**

| | | |
|---|---|---|
| Exterior | 120.96 | 0.03% |
| Garage | 5,422.22 | 1.31% |
| outhouse | 1,178.70 | 0.28% |
| Kitchen | 26,979.16 | 6.51% |
| Pantry | 6,318.43 | 1.53% |
| Game Room | 4,178.13 | 1.01% |
| dining | 5,584.92 | 1.35% |
| Formal Living | 12,077.98 | 2.92% |
| den | 16,182.30 | 3.91% |
| Family Room 1 of2 | 10,542.20 | 2.55% |
| Family Room2of 2 | 9,317.84 | 2.25% |
| landing | 1,151.25 | 0.28% |
| Stairs | 3,995.79 | 0.96% |
| Hallway | 4,445.69 | 1.07% |
| Storage Area/Room | 1,852.25 | 0.45% |
| Closet hall | 1,007.57 | 0.24% |
| Closet | 1,003.54 | 0.24% |
| Bathroom | 8,634.73 | 2.09% |
| Bath tub area | 8,299.85 | 2.00% |
| Linen Closet | 4,482.18 | 1.08% |
| Bedroom 1 | 9,930.03 | 2.40% |
| Closet bedroom 1 | 3,173.38 | 0.77% |
| Masterbathroom | 27,103.19 | 6.54% |
| master closet | 2,274.88 | 0.55% |
| master bedroom | 9,758.94 | 2.36% |

| | | |
|---|---|---|
| **Area Subtotal:  Main Level** | **185,016.11** | **44.68%** |
| **Area Subtotal:  SKETCH1** | **185,016.11** | **44.68%** |

**Area: SKETCH2**

**Area: Front  Apartment**

| | | |
|---|---|---|
| Living Room/kitchen | 8,040.83 | 1.94% |
| Bathroom | 8,143.04 | 1.97% |
| Entry/Foyer | 909.29 | 0.22% |
| Bedroom | 3,185.12 | 0.77% |
| Closet | 911.81 | 0.22% |

| | | |
|---|---|---|
| **Area Subtotal:  Front  Apartment** | **21,190.09** | **5.12%** |
| **Area Subtotal:  SKETCH2** | **21,190.09** | **5.12%** |

**Taff Claim Services Inc**

Taff Claim Services Inc

**Area: SKETCH  basement**

**Area: Main Level**

| | | |
|---|---:|---:|
| Kitchen 2 | 7,555.76 | 1.82% |
| Pantry 2 | 1,830.78 | 0.44% |
| Living Room 2 | 4,697.17 | 1.13% |
| Bedroom 2 | 6,429.19 | 1.55% |
| Closet Room 2 | 1,805.61 | 0.44% |
| Bathroom2 | 7,354.52 | 1.78% |
| CABINET 2 | 382.66 | 0.09% |
| Hallway 2 | 3,421.82 | 0.83% |
| air handler | 469.85 | 0.11% |
| hot water heater | 684.59 | 0.17% |
| Entry/Foyer 2 | 4,462.98 | 1.08% |
| wash room 2 | 2,104.64 | 0.51% |
| walkway 2 | 2,205.61 | 0.53% |
| Kitchen 1 | 5,581.15 | 1.35% |
| Pantry 1 | 938.73 | 0.23% |
| Storage Area/Room 1 | 574.00 | 0.14% |
| Closet 1 | 829.63 | 0.20% |
| Closet 1 | 569.53 | 0.14% |
| Living Room 1 | 5,296.95 | 1.28% |
| Bathroom 1 | 8,426.70 | 2.03% |
| Bedroom 1 | 4,266.78 | 1.03% |
| bedroom closet 3 | 2,362.17 | 0.57% |
| livingroom 3 | 12,235.76 | 2.95% |
| Sunroom 3 | 15,281.87 | 3.69% |
| Kitchen 3 | 18,956.45 | 4.58% |
| bathroom 3 | 3,638.94 | 0.88% |
| Vanity Area/Room 3 | 4,219.45 | 1.02% |
| Bedroom 1-3 | 6,466.49 | 1.56% |
| bedroom 2- 3 | 6,550.78 | 1.58% |
| Closet | 4,979.19 | 1.20% |
| Storage Area/Room | 3,473.75 | 0.84% |
| Electrical | 7,677.58 | 1.85% |

| | | |
|---|---:|---:|
| Area Subtotal:  Main Level | 155,731.08 | 37.60% |
| General | 52,188.78 | 12.60% |

| | | |
|---|---:|---:|
| Area Subtotal:  SKETCH  basement | 207,919.86 | 50.21% |

| | | |
|---|---:|---:|
| Subtotal of Areas | 414,126.06 | 100.00% |

| | | |
|---|---:|---:|
| Total | 414,126.06 | 100.00% |

**Taff Claim Services Inc**

Taff Claim Services Inc

## Recap by Category

| O&P Items | Total | % |
|---|---:|---:|
| ACCESSORIES - MOBILE HOME | 1,487.60 | 0.29% |
| ACOUSTICAL TREATMENTS | 6,683.59 | 1.31% |
| APPLIANCES | 18,495.27 | 3.61% |
| CABINETRY | 18,939.44 | 3.70% |
| CASH & SECURITIES | 8.48 | 0.00% |
| CONT: CLEAN - HARD FURNITURE | 467.46 | 0.09% |
| CLEANING | 19,689.84 | 3.84% |
| GENERAL DEMOLITION | 38,648.99 | 7.55% |
| DOORS | 11,551.17 | 2.26% |
| DRYWALL | 5,041.50 | 0.98% |
| ELECTRICAL | 33,434.70 | 6.53% |
| FLOOR COVERING - CARPET | 5,914.12 | 1.15% |
| FLOOR COVERING - STONE | 101.34 | 0.02% |
| FLOOR COVERING - CERAMIC TILE | 26,952.41 | 5.26% |
| FLOOR COVERING - VINYL | 1,722.94 | 0.34% |
| FLOOR COVERING - WOOD | 6,885.80 | 1.34% |
| FINISH CARPENTRY / TRIMWORK | 7,913.26 | 1.55% |
| FINISH HARDWARE | 495.68 | 0.10% |
| FIREPLACES | 1,510.96 | 0.30% |
| FRAMING & ROUGH CARPENTRY | 26,349.50 | 5.15% |
| HEAT,  VENT & AIR CONDITIONING | 17,112.02 | 3.34% |
| INSULATION | 637.69 | 0.12% |
| LABOR ONLY | 6,175.20 | 1.21% |
| LIGHT FIXTURES | 11,729.43 | 2.29% |
| MASONRY | 846.65 | 0.17% |
| MARBLE - CULTURED OR NATURAL | 404.76 | 0.08% |
| MIRRORS & SHOWER DOORS | 2,013.01 | 0.39% |
| PLUMBING | 45,227.25 | 8.83% |
| PANELING & WOOD WALL FINISHES | 23,763.13 | 4.64% |
| PAINTING | 35,298.85 | 6.89% |
| ROOFING | 2,867.31 | 0.56% |
| SIDING | 3,096.10 | 0.60% |
| SPECIALTY ITEMS | 506.96 | 0.10% |
| TILE | 13,510.77 | 2.64% |
| TIMBER FRAMING | 1,832.00 | 0.36% |
| USER DEFINED ITEMS | 3,617.82 | 0.71% |
| WINDOWS - ALUMINUM | 1,429.73 | 0.28% |
| WINDOWS - SLIDING PATIO DOORS | 7,460.28 | 1.46% |
| WINDOW TREATMENT | 2,121.45 | 0.41% |
| WALLPAPER | 1,884.80 | 0.37% |

**Taff Claim Services Inc**

Taff Claim Services Inc

| O&P Items | Total | % |
|---|---|---|
| O&P Items Subtotal | 413,829.26 | 80.81% |

| Non-O&P Items | Total | % |
|---|---|---|
| USER DEFINED ITEMS | 296.80 | 0.06% |
| Non-O&P Items Subtotal | 296.80 | 0.06% |
| O&P Items Subtotal | 413,829.26 | 80.81% |
| Material Sales Tax | 12,680.64 | 2.48% |
| Overhead | 42,651.74 | 8.33% |
| Profit | 42,651.74 | 8.33% |
| Total | 512,110.18 | 100.00% |





Main Level



Front  Apartment



Main Level



## 1st Action Services

6209 Oak Ridge Commerce Way
Austell, GA 30168
Phone: 770-739-5608 Fax: 770-739-5608
Federal ID # 58-1905789
www.1st-actionservices.com

| | | | |
|---|---|---|---|
| Client: | Lori Chilton | Home: | (724) 691-9679 |
| Property: | 5006 May's Road | | |
| | Stockbridge, GA 30281 | | |

| | |
|---|---|
| Operator: | BELLISON |

| | | | |
|---|---|---|---|
| Estimator: | Brigitte Ellison | Business: | (770) 739-5608 |
| Company: | 1st Action Services | | |

| | | | |
|---|---|---|---|
| Reference: | Shamaria Sands | Business: | (309) 994-7293 |
| Company: | State Farm | | |

| | | | |
|---|---|---|---|
| Type of Estimate: | CONTENTS | | |
| Date Entered: | 7/8/2022 | Date Assigned: | 4/12/2022 |
| Date Est. Completed: | 7/8/2022 | Date Job Completed: | |

| | |
|---|---|
| Price List: | GAAT8X_JUL22 |
| Labor Efficiency: | Restoration/Service/Remodel |
| Estimate: | FAS-22-0085-1-1 |
| File Number: | 11-31R6-05F |

This is a **Preliminary Estimate, ONLY.** Final invoice will be based upon the actual labor and materials required to complete the work.



**1st Action Services**

6209 Oak Ridge Commerce Way
Austell, GA 30168
Phone: 770-739-5608 Fax: 770-739-5608
Federal ID # 58-1905789
www.1st-actionservices.com

## FAS-22-0085-1-1

### Personal Property

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| Inventory, Packing, Boxing, and Moving charge - per hour | 9.00 HR | 0.00 | 41.06 | 0.00 | 369.54 |
| Please note: The above task is for hours inventorying the furniture and other non-boxable contents. 1 technician 9 hours. | | | | | |
| Moving van (21'-27') and equipment - per day | 1.00 EA | 0.00 | 259.64 | 0.00 | 259.64 |
| Generator - 6,000 watt - portable (per day) | 2.00 DA | 0.00 | 78.00 | 0.00 | 156.00 |
| Please note: The generator was used by both the packers and the movers, as there was no power in the home. | | | | | |
| Fuel surcharge | 10.00 EA | 0.00 | 0.00 | 0.00 | 0.00 |
| Please note: The fuel charge for the generator is per gallon. | | | | | |
| Temporary Work Lights | 8.00 EA | 0.00 | 7.50 | 0.00 | 60.00 |
| Please Note: 4 work lights at 2 days each. | | | | | |
| Bubble Wrap 24" wide - Add-on cost for fragile items | 1,000.00 LF | 0.00 | 0.17 | 0.00 | 170.00 |
| Provide furniture lightweight blanket/pad | 32.00 EA | 0.00 | 9.07 | 0.00 | 290.24 |
| Provide stretch film/wrap | 2.00 RL | 0.00 | 28.36 | 0.00 | 56.72 |
| Inventory, Packing, Boxing, and Moving charge - per hour | 56.00 HR | 0.00 | 41.06 | 0.00 | 2,299.36 |
| Please note: The above task is for hours moving out the contents. 4 technicians at 14 hours. | | | | | |
| Deodorization chamber - Ozone treatment | 3,950.00 CF | 0.00 | 0.08 | 0.00 | 316.00 |
| Off-site storage & insurance - per month | 325.00 SF | 0.00 | 1.13 | 0.00 | 367.25 |
| Off-site storage & insurance - per month | 325.00 SF | 0.00 | 1.13 | 0.00 | 367.25 |
| Off-site storage & insurance - per month | 325.00 SF | 0.00 | 1.13 | 0.00 | 367.25 |
| Off-site storage & insurance - per month | 325.00 SF | 0.00 | 1.13 | 0.00 | 367.25 |
| Off-site storage & insurance - per month | 325.00 SF | 0.00 | 1.13 | 0.00 | 367.25 |
| Off-site storage & insurance - per month | 325.00 SF | 0.00 | 1.13 | 0.00 | 367.25 |
| Please note: The above charges are for an estimated 6 months of storage in our facility | | | | | |
| Moving van (21'-27') and equipment - per day | 1.00 EA | 0.00 | 259.64 | 0.00 | 259.64 |
| Provide furniture lightweight blanket/pad | 32.00 EA | 0.00 | 9.07 | 0.00 | 290.24 |

FAS-22-0085-1-1

7/29/2022      Page: 2



**1st Action Services**

6209 Oak Ridge Commerce Way
Austell, GA 30168
Phone: 770-739-5608 Fax: 770-739-5608
Federal ID # 58-1905789
www.1st-actionservices.com

## CONTINUED - Personal Property

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| Inventory, Packing, Boxing, and Moving charge - per hour | 56.00 HR | 0.00 | 41.06 | 0.00 | 2,299.36 |

Please note: The above task is for hours moving back contents. 4 technicians at 14 hours.

| Totals: Personal Property | | | | 0.00 | 9,030.24 |
|---|---|---|---|---|---|

### Garage

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| Clean armoire (wardrobe) | 1.00 EA | 0.00 | 44.39 | 0.00 | 44.39 |
| Clean table - end table | 2.00 EA | 0.00 | 12.04 | 0.00 | 24.08 |
| Clean dresser - double | 1.00 EA | 0.00 | 35.48 | 0.00 | 35.48 |
| Clean toy - small - Full service | 1.00 EA | 0.00 | 9.47 | 0.00 | 9.47 |
| Please note: this is for cleaning a red wagon | | | | | |
| Evaluate pack & inventory misc items - per Sml box | 2.00 EA | 0.00 | 11.27 | 0.00 | 22.54 |
| Evaluate pack & inventory misc items - per Med box | 2.00 EA | 0.00 | 13.90 | 0.00 | 27.80 |
| Clean misc items - per Sml box | 2.00 EA | 0.00 | 40.11 | 0.00 | 80.22 |
| Clean misc items - per Med box | 2.00 EA | 0.00 | 48.11 | 0.00 | 96.22 |
| Provide box, packing paper & tape - small size | 2.00 EA | 0.00 | 2.76 | 0.00 | 5.52 |
| Provide box, packing paper & tape - medium size | 2.00 EA | 0.00 | 3.69 | 0.00 | 7.38 |

Please Note: The contaminated contents had to be packed and moved from the home. Once the items were cleaned and decontaminated, they were re-packed in new boxes.

| Totals: Garage | | | | 0.00 | 353.10 |
|---|---|---|---|---|---|

### Office

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| Clean buffet / hutch bottom | 1.00 EA | 0.00 | 25.53 | 0.00 | 25.53 |

| Totals: Office | | | | 0.00 | 25.53 |
|---|---|---|---|---|---|



**1st Action Services**

6209 Oak Ridge Commerce Way
Austell, GA 30168
Phone: 770-739-5608 Fax: 770-739-5608
Federal ID # 58-1905789
www.1st-actionservices.com

### Kitchen

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| Clean table - kitchen | 1.00 EA | 0.00 | 18.01 | 0.00 | 18.01 |
| Evaluate pack & inventory misc items - per Sml box | 28.00 EA | 0.00 | 11.27 | 0.00 | 315.56 |
| Evaluate pack & inventory misc items - per Med box | 4.00 EA | 0.00 | 13.90 | 0.00 | 55.60 |
| Clean misc items - per Sml box | 28.00 EA | 0.00 | 40.11 | 0.00 | 1,123.08 |
| Clean misc items - per Med box | 4.00 EA | 0.00 | 48.11 | 0.00 | 192.44 |
| Provide box, packing paper & tape - small size | 28.00 EA | 0.00 | 2.76 | 0.00 | 77.28 |
| Provide box, packing paper & tape - medium size | 4.00 EA | 0.00 | 3.69 | 0.00 | 14.76 |

Please note: The contaminated contents had to be be packed and moved from the home. Once the items were cleaned and decontaminated, they were re-packed in new boxes.

| Totals: Kitchen | | | | 0.00 | 1,796.73 |
|---|---|---|---|---|---|

### Laundry Room

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| Evaluate pack & inventory misc items - per Sml box | 9.00 EA | 0.00 | 11.27 | 0.00 | 101.43 |
| Evaluate pack & inventory misc items - per Med box | 2.00 EA | 0.00 | 13.90 | 0.00 | 27.80 |
| Clean misc items - per Sml box | 9.00 EA | 0.00 | 40.11 | 0.00 | 360.99 |
| Clean misc items - per Med box | 2.00 EA | 0.00 | 48.11 | 0.00 | 96.22 |
| Provide box, packing paper & tape - small size | 9.00 EA | 0.00 | 2.76 | 0.00 | 24.84 |
| Provide box, packing paper & tape - medium size | 2.00 EA | 0.00 | 3.69 | 0.00 | 7.38 |

Please note: The contaminated contents had to be be packed and moved from the home. Once the items were cleaned and decontaminated, they were re-packed in new boxes.

| Totals: Laundry Room | | | | 0.00 | 618.66 |
|---|---|---|---|---|---|

### Dining Room

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| Clean chest | 1.00 EA | 0.00 | 23.53 | 0.00 | 23.53 |



**1st Action Services**

6209 Oak Ridge Commerce Way
Austell, GA 30168
Phone: 770-739-5608 Fax: 770-739-5608
Federal ID # 58-1905789
www.1st-actionservices.com

### CONTINUED - Dining Room

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| Please note: this is for the cleaning of the wooden trunk/chest | | | | | |
| Clean coat rack | 1.00 EA | 0.00 | 18.84 | 0.00 | 18.84 |
| Clean chair | 1.00 EA | 0.00 | 12.67 | 0.00 | 12.67 |
| Clean table - coffee | 1.00 EA | 0.00 | 15.16 | 0.00 | 15.16 |
| Please note: this charge is for the cleaning of the square table | | | | | |
| Clean baby high chair | 1.00 EA | 0.00 | 17.08 | 0.00 | 17.08 |
| Clean medicine cabinet | 1.00 EA | 0.00 | 14.31 | 0.00 | 14.31 |
| Clean table - end table | 1.00 EA | 0.00 | 12.04 | 0.00 | 12.04 |
| Evaluate pack & inventory misc items - per Sml box | 15.00 EA | 0.00 | 11.27 | 0.00 | 169.05 |
| Evaluate pack & inventory misc items - per Med box | 4.00 EA | 0.00 | 13.90 | 0.00 | 55.60 |
| Clean misc items - per Sml box | 15.00 EA | 0.00 | 40.11 | 0.00 | 601.65 |
| Clean misc items - per Med box | 4.00 EA | 0.00 | 48.11 | 0.00 | 192.44 |
| Provide box, packing paper & tape - small size | 15.00 EA | 0.00 | 2.76 | 0.00 | 41.40 |
| Provide box, packing paper & tape - medium size | 4.00 EA | 0.00 | 3.69 | 0.00 | 14.76 |

Please note: The contaminated contents had to be be packed and moved from the home. Once the items were cleaned and decontaminated, they were re-packed in new boxes.

| | | | | | |
|---|---|---|---|---|---|
| Totals: Dining Room | | | | 0.00 | 1,188.53 |

### Living Room

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| Clean picture - frame, glass & back only | 16.00 SF | 0.00 | 5.70 | 0.00 | 91.20 |
| Please note: this charge is for the cleaning of 2 large pictures. | | | | | |
| Clean table - coffee - small | 1.00 EA | 0.00 | 9.36 | 0.00 | 9.36 |
| Please Note: Cleaning of 3 table leafs | | | | | |
| Clean headboard - twin size | 1.00 EA | 0.00 | 10.93 | 0.00 | 10.93 |
| Clean curio cabinet | 1.00 EA | 0.00 | 35.31 | 0.00 | 35.31 |
| Please note: this charge is for the cleaning of the wooden cabinet | | | | | |
| Clean night stand | 1.00 EA | 0.00 | 17.92 | 0.00 | 17.92 |
| Clean table - end table | 1.00 EA | 0.00 | 12.04 | 0.00 | 12.04 |

FAS-22-0085-1-1                                                  7/29/2022        Page: 5



**1st Action Services**

6209 Oak Ridge Commerce Way
Austell, GA 30168
Phone: 770-739-5608 Fax: 770-739-5608
Federal ID # 58-1905789
www.1st-actionservices.com

## CONTINUED - Living Room

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| Clean table - coffee | 1.00 EA | 0.00 | 15.16 | 0.00 | 15.16 |
| Clean bed frame | 1.00 EA | 0.00 | 8.21 | 0.00 | 8.21 |
| Clean mirror | 9.00 SF | 0.00 | 0.72 | 0.00 | 6.48 |
| Please note: this is for the cleaning of the mirror with wood frame | | | | | |
| Clean fireplace screen | 1.00 EA | 0.00 | 30.58 | 0.00 | 30.58 |
| Clean dresser mirror | 1.00 EA | 0.00 | 13.07 | 0.00 | 13.07 |
| Clean mirror | 9.00 SF | 0.00 | 0.72 | 0.00 | 6.48 |
| Please note: this charge is for the cleaning of the antique mirror | | | | | |
| Clean table - coffee | 1.00 EA | 0.00 | 15.16 | 0.00 | 15.16 |
| Please note: this charge is for the cleaning of the wood table | | | | | |
| Evaluate pack & inventory misc items - per Sml box | 11.00 EA | 0.00 | 11.27 | 0.00 | 123.97 |
| Evaluate pack & inventory misc items - per Med box | 6.00 EA | 0.00 | 13.90 | 0.00 | 83.40 |
| Evaluate pack & inventory misc items - per Lg box | 5.00 EA | 0.00 | 17.70 | 0.00 | 88.50 |
| Clean misc items - per Sml box | 11.00 EA | 0.00 | 40.11 | 0.00 | 441.21 |
| Clean misc items - per Med box | 6.00 EA | 0.00 | 48.11 | 0.00 | 288.66 |
| Clean misc items - per Lg box | 5.00 EA | 0.00 | 60.10 | 0.00 | 300.50 |
| Provide box, packing paper & tape - small size | 11.00 EA | 0.00 | 2.76 | 0.00 | 30.36 |
| Provide box, packing paper & tape - medium size | 6.00 EA | 0.00 | 3.69 | 0.00 | 22.14 |
| Provide box, packing paper & tape - large size | 5.00 EA | 0.00 | 4.94 | 0.00 | 24.70 |

Please note: The contaminated contents had to be be packed and moved from the home. Once the items were cleaned and decontaminated, they were re-packed in new boxes.

| Totals: Living Room | | | | 0.00 | 1,675.34 |
|---|---|---|---|---|---|

### Den

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| Clean armoire (wardrobe) | 1.00 EA | 0.00 | 44.39 | 0.00 | 44.39 |
| Clean table - end table | 3.00 EA | 0.00 | 12.04 | 0.00 | 36.12 |
| Clean table - coffee | 1.00 EA | 0.00 | 15.16 | 0.00 | 15.16 |
| Please note: this is for the cleaning of the round table | | | | | |



**1st Action Services**

6209 Oak Ridge Commerce Way
Austell, GA 30168
Phone: 770-739-5608 Fax: 770-739-5608
Federal ID # 58-1905789
www.1st-actionservices.com

### CONTINUED - Den

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| Evaluate pack & inventory misc items - per Sml box | 4.00 EA | 0.00 | 11.27 | 0.00 | 45.08 |
| Evaluate pack & inventory misc items - per Med box | 13.00 EA | 0.00 | 13.90 | 0.00 | 180.70 |
| Evaluate pack & inventory misc items - per Lg box | 4.00 EA | 0.00 | 17.70 | 0.00 | 70.80 |
| Clean misc items - per Sml box | 4.00 EA | 0.00 | 40.11 | 0.00 | 160.44 |
| Clean misc items - per Med box | 13.00 EA | 0.00 | 48.11 | 0.00 | 625.43 |
| Clean misc items - per Lg box | 4.00 EA | 0.00 | 60.10 | 0.00 | 240.40 |
| Provide box, packing paper & tape - small size | 4.00 EA | 0.00 | 2.76 | 0.00 | 11.04 |
| Provide box, packing paper & tape - medium size | 13.00 EA | 0.00 | 3.69 | 0.00 | 47.97 |
| Provide box, packing paper & tape - large size | 4.00 EA | 0.00 | 4.94 | 0.00 | 19.76 |

Please note: The contaminated contents had to be be packed and moved from the home. Once the items were cleaned and decontaminated, they were re-packed in new boxes.

| Totals: Den | | | | 0.00 | 1,497.29 |
|---|---|---|---|---|---|

### Family Room

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| Evaluate pack & inventory misc items - per Sml box | 29.00 EA | 0.00 | 11.27 | 0.00 | 326.83 |
| Evaluate pack & inventory misc items - per Med box | 6.00 EA | 0.00 | 13.90 | 0.00 | 83.40 |
| Evaluate pack & inventory misc items - per Lg box | 3.00 EA | 0.00 | 17.70 | 0.00 | 53.10 |
| Clean misc items - per Sml box | 29.00 EA | 0.00 | 40.11 | 0.00 | 1,163.19 |
| Clean misc items - per Med box | 6.00 EA | 0.00 | 48.11 | 0.00 | 288.66 |
| Clean misc items - per Lg box | 3.00 EA | 0.00 | 60.10 | 0.00 | 180.30 |
| Provide box, packing paper & tape - small size | 29.00 EA | 0.00 | 2.76 | 0.00 | 80.04 |
| Provide box, packing paper & tape - medium size | 6.00 EA | 0.00 | 3.69 | 0.00 | 22.14 |
| Provide box, packing paper & tape - large size | 3.00 EA | 0.00 | 4.94 | 0.00 | 14.82 |

Please note: The contaminated contents had to be be packed and moved from the home. Once the items were cleaned and decontaminated, they were re-packed in new boxes.

FAS-22-0085-1-1                                                          7/29/2022          Page: 7



**1st Action Services**

6209 Oak Ridge Commerce Way
Austell, GA 30168
Phone: 770-739-5608 Fax: 770-739-5608
Federal ID # 58-1905789
www.1st-actionservices.com

### CONTINUED - Family Room

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| Totals: Family Room | | | | 0.00 | 2,212.48 |

### Hall Closet

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| Evaluate pack & inventory misc items - per Sml box | 1.00 EA | 0.00 | 11.27 | 0.00 | 11.27 |
| Clean misc items - per Sml box | 1.00 EA | 0.00 | 40.11 | 0.00 | 40.11 |
| Provide box, packing paper & tape - small size | 1.00 EA | 0.00 | 2.76 | 0.00 | 2.76 |

Please note: The contaminated contents had to be be packed and moved from the home. Once the items were cleaned and decontaminated, they were re-packed in new boxes.

| Totals: Hall Closet | | | | 0.00 | 54.14 |
|---|---|---|---|---|---|

### Storage Closet

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| Clean picture - frame, glass & back only | 12.00 SF | 0.00 | 5.70 | 0.00 | 68.40 |
| Totals: Storage Closet | | | | 0.00 | 68.40 |

### Master Bedroom

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| Evaluate pack & inventory misc items - per Sml box | 6.00 EA | 0.00 | 11.27 | 0.00 | 67.62 |
| Clean misc items - per Sml box | 6.00 EA | 0.00 | 40.11 | 0.00 | 240.66 |
| Provide box, packing paper & tape - small size | 6.00 EA | 0.00 | 2.76 | 0.00 | 16.56 |

Please note: The contaminated contents had to be be packed and moved from the home. Once the items were cleaned and decontaminated, they were re-packed in new boxes.

| Totals: Master Bedroom | | | | 0.00 | 324.84 |

### Master Bathroom



**1st Action Services**

6209 Oak Ridge Commerce Way
Austell, GA 30168
Phone: 770-739-5608 Fax: 770-739-5608
Federal ID # 58-1905789
www.1st-actionservices.com

### CONTINUED - Master Bathroom

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| Evaluate pack & inventory misc items – per Sml box | 4.00 EA | 0.00 | 11.27 | 0.00 | 45.08 |
| Clean misc items - per Sml box | 4.00 EA | 0.00 | 40.11 | 0.00 | 160.44 |
| Provide box, packing paper & tape – small size | 4.00 EA | 0.00 | 2.76 | 0.00 | 11.04 |

Please note: The contaminated contents had to be be packed and moved from the home. Once the items were cleaned and decontaminated, they were re-packed in new boxes.

| Totals: Master Bathroom | | | | 0.00 | 216.56 |
|---|---|---|---|---|---|

### Bedroom 2

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| Clean armoire (wardrobe) | 1.00 EA | 0.00 | 44.39 | 0.00 | 44.39 |
| Clean headboard - large size | 1.00 EA | 0.00 | 15.91 | 0.00 | 15.91 |
| Clean footboard – large size | 1.00 EA | 0.00 | 14.41 | 0.00 | 14.41 |
| Clean bed rails - wood | 2.00 EA | 0.00 | 9.08 | 0.00 | 18.16 |
| Clean bed rails - metal | 3.00 EA | 0.00 | 5.60 | 0.00 | 16.80 |
| Clean bench - wood | 1.00 EA | 0.00 | 10.22 | 0.00 | 10.22 |
| Clean table - end table | 1.00 EA | 0.00 | 12.04 | 0.00 | 12.04 |
| Clean mirror | 1.00 SF | 0.00 | 0.72 | 0.00 | 0.72 |
| Clean chest | 1.00 EA | 0.00 | 23.53 | 0.00 | 23.53 |
| Evaluate pack & inventory misc items – per Lg box | 1.00 EA | 0.00 | 17.70 | 0.00 | 17.70 |
| Clean misc items - per Lg box | 1.00 EA | 0.00 | 60.10 | 0.00 | 60.10 |
| Provide box, packing paper & tape - large size | 1.00 EA | 0.00 | 4.94 | 0.00 | 4.94 |

Please note: The contaminated contents had to be be packed and moved from the home. Once the items were cleaned and decontaminated, they were re-packed in new boxes.

| Totals: Bedroom 2 | | | | 0.00 | 238.92 |
|---|---|---|---|---|---|

### Outsourced

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| Unique Furniture Refinishers - See Attached estimate for the Restoration of Harwood Pieces | 1.00 EA | 0.00 | 23,760.00 | 0.00 | 23,760.00 |

FAS-22-0085-1-1

7/29/2022          Page: 9



**1st Action Services**

6209 Oak Ridge Commerce Way
Austell, GA 30168
Phone: 770-739-5608 Fax: 770-739-5608
Federal ID # 58-1905789
www.1st-actionservices.com

### CONTINUED - Outsourced

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| Totals: Outsourced | | | | 0.00 | 23,760.00 |
| **Line Item Totals: FAS-22-0085-1-1** | | | | **0.00** | **43,060.76** |

UNIQUE FURNITURE REFINISHERS
7429 HOLLIS ROAD
DOUGLASVILLE, GEORGIA 30135
770-577-2277

Date:       7/25/2022
Page:       1

LEGEND
S/R/R   = STRIP/REPAIR/REFINISH
U       = REUPHOLSTER
V       = REPAIR VENEER
C/D/S   = CLEAN/DEWAX/SPRAYLAC
NCETR = NOT COST EFFECTIVE TO REPAIR
SUBMIT TO:       FIRST ACTION

**CUSTOMER** CHILTON

| QTY | ITEM # | PROCESS | FURNITURE DESCRIPTION | COLOR | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 1 | SRR | 2 PIECE ARMOIRE | | | 1770.00 |
| 2 | 2 | SRR | 2 MARBLE TOP NIGHTSTANDS | | | 1020.00 |
| 1 | 3 | SRR | MARBLE TOP DRESSER | | | 1740.00 |
| 1 | 4 | CDS | BUTCHER BLOCK TABLE | | | 300.00 |
| 1 | 5 | SRR | BUFFET TABLE | | | 660.00 |
| 1 | 6 | CDS | ANTIQUE TRUNK | | | 390.00 |
| 1 | 7 | SRR | ANTIQUE COAT RACK | | | 780.00 |
| 1 | 8 | SRR | SQUARE DINING TABLE | | | 1140.00 |
| 1 | 9 | SRR | HIGH CHAIR | | | 450.00 |
| 1 | 10 | SRR | GREEN CABINET | | | 1560.00 |
| 1 | 11 | SRR | END TABLE WITH DOOR | | | 420.00 |
| 1 | 12 | SRR | 2 TABLE LEAFS | | | 300.00 |
| 1 | 13 | SRR | TWIN HEAD BOARD | | | 330.00 |
| 1 | 14 | SRR | END TABLE WIYTH DRAWER | | | 450.00 |
| 1 | 15 | SRR | COFFEE TABLE | | | 510.00 |
| 1 | 16 | SRR | ANTIQUE MIRROR | | | 210.00 |
| 1 | 17 | SRR | DRESSER MIRROR | | | 330.00 |
| 1 | 18 | SRR | OCTAGON TABLE | | | 1200.00 |
| 1 | 19 | SRR | LARGE SQUARETOP TABLE | | | 1440.00 |
| 1 | 20 | SRR | LARGE ARMOIRE | | | 1860.00 |
| 1 | 21 | SRR | END TABLE | | | 420.00 |
| 1 | 22 | SRR | ROUND DINING TABLE | | | 1440.00 |
| 1 | 23 | SRR | ANTIQUE ARMOIRE | | | 1020.00 |
| 1 | 24 | SRR | HB/FB AND RAILS | | | 1140.00 |
| 1 | 25 | SRR | CHURCH PEW | | | 1050.00 |
| 1 | 26 | SRR | ROUND END TABLE | | | 300.00 |
| 1 | 27 | SRR | SMALL MIRROR FRAME | | | 180.00 |
| 1 | 28 | CDS | ANTIQUE TRUNK | | | 420.00 |
| 1 | 29 | SRR | ROUND END TABLE | | | 330.00 |
| | | | | | | 23160.00 |
| | | | PICK UP AND DELLIVERY CHARGE | | | 600 |
| | | | | | TOTAL | 23760.00 |

NOTE:

22-08-29 Estimated Chilton contents inventory                    1131R605

| 1 | Room | Qty | Description | Unit Cost | | Source Name | RCV incl tax | |
|---|------|-----|-------------|-----------|---|-------------|---|---|
| 2 | garage | 1 | cooler medium 6pack | $ | 14.99 | amazon | $ | 16.19 |
| 3 | garage | 1 | Husky tool box w/4 drawers, metal and plastic | $ | 89.00 | amazon | $ | 96.12 |
| 4 | garage | 1 | Klein Tools  20pc sockets in metal box. | $ | 69.20 | home depot | $ | 74.74 |
| 5 | garage | 1 | oil wrench | $ | 4.95 | amazon | $ | 5.35 |
| 6 | garage | 1 | c-clamp, 6" | $ | 12.60 | home depot | $ | 13.61 |
| 7 | garage | 1 | Husky 1/4 in drive mechanics socket set 50pc | $ | 44.97 | | $ | 48.57 |
| 8 | garage | 1 | door knob drill bit tool | $ | 14.99 | | $ | 16.19 |
| 9 | garage | 1 | jeweler tools | $ | 9.99 | amazon | $ | 10.79 |
| 10 | garage | 1 | Craftsman 4 piece high speed twist drill set | $ | 39.99 | amazon | $ | 43.19 |
| 11 | garage | 1 | titanium speed out socket wrenches for screws & bolts | $ | 27.49 | | $ | 29.69 |
| 12 | garage | 1 | set of 20 socket wrenches | $ | 45.45 | amazon | $ | 49.09 |
| 13 | garage | 1 | Husky 2-ton hydraulic tire jack Model# HPL4136-VT | $ | 34.97 | amazon | $ | 37.77 |
| 14 | garage | 1 | Coleman 6 pack cooler | $ | 14.99 | amazon | $ | 16.19 |
| 15 | garage | 1 | Husky 18" tech canvas tool tote bag w/3 zipper compartments Model# 67130-02 | $ | 69.97 | amazon | $ | 75.57 |
| 16 | garage | 1 | chaps carryon  luggage on wheels w/handle | $ | 74.99 | amazon | $ | 80.99 |
| 17 | garage | 1 | miscellaneous electric items | $ | 50.00 | | $ | 54.00 |
| 18 | garage | 1 | 3M respirator | $ | 12.99 | amazon | $ | 14.03 |
| 19 | garage | 1 | metal shears | $ | 9.99 | amazon | $ | 10.79 |
| 20 | garage | 1 | Sellstrom knee pad furniture lifter | $ | 38.21 | amazon | $ | 41.27 |
| 21 | garage | 1 | electric 3-way plug | $ | 10.99 | amazon | $ | 11.87 |
| 22 | garage | 2 | caulk gun | $ | 9.99 | amazon | $ | 21.58 |
| 23 | garage | 2 | tube of caulk | $ | 3.99 | amazon | $ | 8.62 |
| 24 | garage | 1 | Spray Tech air gun handle | $ | 21.64 | amazon | $ | 23.37 |
| 26 | garage | 1 | Skil circular saw, 7.25 | $ | 59.99 | amazon | $ | 64.79 |
| 27 | garage | 1 | Remington nail gun 1620 Pneumatic | $ | 149.99 | https://www.amazon.( | $ | 161.99 |
| 28 | garage | 1 | tire jack | $ | 24.19 | amazon | $ | 26.13 |
| 29 | garage | 1 | large hasp | $ | 13.98 | amazon | $ | 15.10 |
| 30 | garage | 1 | 0.25 ram set, 10 strips, 100 loads | $ | 12.99 | amazon | $ | 14.03 |
| 31 | garage | 1 | 10' tape measure | $ | 14.25 | amazon | $ | 15.39 |

| 1 Room | Qty | Description | Unit Cost | Source Name | RCV incl tax |
|---|---|---|---|---|---|
| 32 garage | 1 | leather Selework TH21  multi-pocket tool caddy | $ 15.99 | amazon | $ 17.27 |
| 33 garage | 1 | Stanley Chalk line | $ 13.89 | amazon | $ 15.00 |
| 34 garage | 1 | lavatory PO plug 1.25 by 5 inch | $ 5.12 | amazon | $ 5.53 |
| 35 garage | 1 | metal box with miscellaneous tools | $ 50.00 | | $ 54.00 |
| 36 garage | 1 | adapter | $ 2.99 | | $ 3.23 |
| 37 garage | 1 | DeWalt battery charger DC9310 | $ 23.99 | amazon | $ 25.91 |
| 38 garage | 1 | plastic case, 4 x 6 in. | $ 3.99 | | $ 4.31 |
| 39 garage | 1 | Shur-Line Paint Edger refills | $ 2.34 | | $ 2.53 |
| 40 garage | 11 | 1 gallon paint cans | $ 35.00 | | $ 415.80 |
| 41 garage | 1 | electric wallpaper steamer | $ 59.99 | | $ 64.79 |
| 42 garage | 1 | small plastic trash can | $ 15.99 | | $ 17.27 |
| 43 garage | 1 | cowboy boots table lamp w/shade | $ 125.00 | | $ 135.00 |
| 44 garage | 1 | Craftsman sawblade, 12 in., 80 tooth | $ 58.17 | https://www.homede | $ 62.82 |
| 45 garage | 1 | hammer, claw | $ 18.99 | amazon | $ 20.51 |
| 46 garage | 1 | box of electrodes | $ 4.99 | | $ 5.39 |
| 47 garage | 1 | chisel | $ 7.99 | | $ 8.63 |
| 48 garage | 4 | Large drill bits | $ 4.99 | | $ 21.56 |
| 49 garage | 1 | J. C. Penney variable speed micro workshop | $ 39.99 | | $ 43.19 |
| 50 garage | 1 | small weave basket, 8 in. by 8 in. | $ 16.99 | | $ 18.35 |
| 51 garage | 1 | commercial electric meter M1015B | $ 16.98 | home depot | $ 18.34 |
| 52 garage | 1 | oil filter wrench Husky 8" strap wrench | $ 11.97 | home depot | $ 12.93 |
| 53 garage | 1 | oil can opener | $ 3.99 | | $ 4.31 |
| 54 garage | 1 | grease handle | $ 4.50 | | $ 4.86 |
| 55 garage | 1 | miscellaneous tools | $ 50.00 | | $ 54.00 |
| 56 garage | 1 | lock and chain, metal 10' | $ 27.99 | | $ 30.23 |
| 57 garage | 1 | 6in. Swivel vise with anvil | $ 74.99 | freight harbor | $ 80.99 |
| 58 garage | 1 | Whitney Jensen punch number 5 jr. in metal box | $ 7.99 | | $ 8.63 |
| 59 garage | 1 | pool noodle | $ 4.99 | | $ 5.39 |
| 60 garage | 1 | 3-ton low profile hydraulic jack with quick lift | $ 179.00 | https://www.homede | $ 193.32 |
| 61 garage | 1 | Worthington Pro Grade 100 lb propane cylinder | $ 229.00 | https://www.homede | $ 247.32 |

Case 1:24-cv-01657-SDG   Document 1-1   Filed 04/18/24   Page 159 of 247
22-08-29 Estimated Chilton contents inventory
1131R605

| 1 | Room | Qty | Description | Unit Cost | | Source Name | RCV incl tax | |
|---|------|-----|-------------|-----------|---|-------------|-------------|---|
| 62 | garage | 1 | Bissell power force upright vacuum cleaner | $ | 59.00 | walmart | $ | 63.72 |
| 63 | garage | 1 | Craftsman paint sprayer, electric actual cash value | $ | 94.98 | https://www.ebay.con | $ | 102.58 |
| 64 | garage | 1 | propane tank , tall silver, 2.5 gallons | $ | 58.75 | home depot | $ | 63.45 |
| 65 | garage | 1 | 8 in. glass vase | $ | 8.99 | | $ | 9.71 |
| 66 | garage | 1 | roll of screen mesh 36" | $ | 21.98 | home depot | $ | 23.74 |
| 67 | garage | 1 | USG bucket of dust control, sheetrock, 3.5 gallons | $ | 10.98 | home depot | $ | 11.86 |
| 68 | garage | 1 | Home Depot bucket | $ | 4.98 | home depot | $ | 5.38 |
| 69 | garage | 1 | pair car stands | $ | 34.18 | home depot | $ | 36.91 |
| 70 | garage | 1 | Ryobi belt sander | $ | 59.99 | home depot | $ | 64.79 |
| 71 | garage | 1 | c-clamp 6" | $ | 12.60 | home depot | $ | 13.61 |
| 72 | garage | 1 | 3 prong to 2 prong adapter | $ | 2.99 | | $ | 3.23 |
| 73 | garage | 1 | Weller Professional Heavy Duty soldering gun | $ | 76.62 | home depot | $ | 82.75 |
| 74 | garage | 1 | Ryobi 5.5 amp 3/8" variable speed compact drill electric drill | $ | 59.00 | home depot | $ | 63.72 |
| 75 | garage | 1 | DeWalt electric sander w/vacuum | $ | 69.00 | home depot | $ | 74.52 |
| 76 | garage | 1 | small canvas bag w/handles | $ | 14.99 | | $ | 16.19 |
| 77 | garage | 1 | U.S. General 30 " Service Cart with Drawer rolling tool box cart | $ | 119.99 | https://www.harborfre | $ | 129.59 |
| 78 | garage | 1 | Stihl rollomatic blade, 22 in. | $ | 34.30 | amazon | $ | 37.04 |
| 79 | garage | 1 | Stanley c-clamp, 6 in. | $ | 12.60 | home depot | $ | 13.61 |
| 80 | garage | 1 | axe  1-1/4 lb hickory | $ | 14.99 | harbor freight | $ | 16.19 |
| 81 | garage | 1 | tape measure 25' | $ | 8.99 | | $ | 9.71 |
| 82 | garage | 13 | miscellaneous tools | $ | 7.99 | | $ | 112.18 |
| 83 | garage | 1 | nuts and bolts | $ | 15.00 | | $ | 16.20 |
| 84 | garage | 1 | letter opener | $ | 2.99 | | $ | 3.23 |
| 85 | garage | 1 | 40 lb. bag of 10-10-10 fertilizer | $ | 21.97 | home depot | $ | 23.73 |
| 86 | garage | 1 | 5 gallon bucket of flash master flashing cement | $ | 74.98 | walmart | $ | 80.98 |
| 87 | garage | 1 | small plastic container, 6 in. by 10 in. | $ | 4.99 | | $ | 5.39 |
| 88 | garage | 1 | hyper tough 20v 2.0 ah lithium 5" Random orbital sander 2.5 amp | $ | 59.00 | walmart | $ | 63.72 |

| 1 | Room | Qty | Description | Unit Cost | | Source Name | RCV incl tax | |
|---|------|-----|-------------|-----------|---|-------------|--------------|---|
| 89 | garage | 1 | Fletcher-Terryframe master point driver for picture framing & glazing | $ | 90.00 | amazon | $ | 97.20 |
| 90 | garage | 1 | hobby boy complete power tool kit actual cash value | $ | 50.00 | http://knoppix.net/std | $ | 54.00 |
| 91 | garage | 1 | GE Full power 40 channel help radio | $ | 49.86 | amazon | $ | 53.85 |
| 92 | garage | 1 | ear protectors headphone style | $ | 14.99 | | $ | 16.19 |
| 93 | garage | 1 | Oatey Safe Flo 8oz lead free silver spool of solder | $ | 27.78 | home depot | $ | 30.00 |
| 94 | garage | 1 | iroda mini soldering kit | $ | 38.81 | amazon | $ | 41.91 |
| 95 | garage | 1 | Makita 9558PB 5" Paddle angle electric disc grinder | $ | 89.00 | amazon | $ | 96.12 |
| 96 | garage | 1 | Nova Totius Terrarum picture & frame, wood, glass front, 25 in. by 16 in. actual cash value | $ | 200.00 | etsy | $ | 216.00 |
| 97 | garage | 1 | Brinks keyed entry, exterior door knob | $ | 49.00 | | $ | 52.92 |
| 98 | garage | 1 | leatherbound holy bible King james | $ | 68.95 | forallgifts | $ | 74.47 |
| 99 | garage | 1 | hardback book, Bathroom trivia book #2 | $ | 11.90 | amazon | $ | 12.85 |
| 100 | garage | 1 | soft leatherbound classic journal, 240 pages | $ | 19.99 | amazon | $ | 21.59 |
| 101 | garage | 1 | dust pan | $ | 6.30 | amazon | $ | 6.80 |
| 103 | garage | 1 | small can of WD-40 | $ | 6.39 | amazon | $ | 6.90 |
| 104 | garage | 1 | bio advanced brush killer plus, 1 gallon | $ | 18.48 | amazon | $ | 19.96 |
| 105 | garage | 1 | Terrablook 25' power portable cord reel | $ | 79.99 | amazon | $ | 86.39 |
| 106 | garage | 1 | Coleman propane camping lamp | $ | 34.00 | amazon | $ | 36.72 |
| 107 | garage | 1 | Nativa bottle of 16 oz. organic MCT oil | $ | 39.99 | amazon | $ | 43.19 |
| 108 | garage | 1 | quart size brush killer plus | $ | 17.92 | amazon | $ | 19.35 |
| 109 | garage | 1 | plastic parts container w/20 drawers | $ | 36.97 | amazon | $ | 39.93 |
| 110 | garage | 1 | Mikasa set of china, ivory, Lexington | $ | 181.00 | amazon | $ | 195.48 |
| 115 | garage | 6 | 8 in. bowl | $ | 8.99 | | $ | 58.26 |
| 116 | garage | 1 | sleeping bag | $ | 26.99 | | $ | 29.15 |

22-08-29 Estimated Chilton contents inventory                                    1131R605

| 1 | Room | Qty | Description | Unit Cost | Source Name | RCV incl tax |
|---|------|-----|-------------|-----------|-------------|--------------|
| 118 | garage | 3 | 5 gallon bucket | $ 4.98 | | $ 16.14 |
| 119 | garage | 1 | Haier 2.7 cf virtual steel refrigerator | $ 157.99 | https://www.shopatro | $ 170.63 |
| 120 | garage | 1 | Echo GT-225 21.2cc gas powered weed eater | $ 179.99 | home depot | $ 194.39 |
| 121 | garage | 1 | quart hydrogen peroxide | $ 4.99 | | $ 5.39 |
| 122 | garage | 1 | Craftsman 19.2 volt die hard battery operated screw gun | $ 44.99 | ace hardware | $ 48.59 |
| 123 | garage | 1 | Plano plastic tackle box | $ 21.99 | academy sports | $ 23.75 |
| 124 | garage | 18 | lures | $ 8.99 | dicks sporting goods | $ 174.77 |
| 125 | garage | 1 | Verizon Ellipsis tablet w/case, 10 in. | $ 120.00 | https://www.mercari. | $ 129.60 |
| 126 | garage | 1 | picture & frame, plastic front, wood frame, 12 by 16 in. | $ 95.00 | | $ 102.60 |
| 127 | garage | 1 | 16 x 20 picture, plastic front & frame, | $ 115.00 | | $ 124.20 |
| 128 | garage | 8 | Kayson's serving bowl, fine China clean | $ 5.00 | | $ 43.20 |
| 133 | garage | 1 | milk glass deviled egg holder | $ 12.99 | | $ 14.03 |
| 135 | garage | 1 | plastic trunk, 2 ft. by 4 ft.  50 gallon | $ 25.99 | | $ 28.07 |
| 136 | garage | 1 | blue tote, 22 quarter | $ 14.99 | | $ 16.19 |
| 137 | garage | 2 | 5-lb. bags of rice | $ 4.19 | | $ 9.05 |
| 138 | garage | 3 | 1-lb. bag of rice | $ 1.29 | | $ 4.18 |
| 139 | garage | 9 | boxes of maruchin instant lunch | $ 1.49 | | $ 14.48 |
| 140 | garage | 12 | packages of Ramen noodle soup | $ 0.99 | | $ 12.83 |
| 141 | garage | 4 | boxes of macaroni & cheese | $ 1.99 | | $ 8.60 |
| 142 | garage | 8 | packages of Chef's Best ready to serve 9 oz. | $ 3.99 | | $ 34.47 |
| 143 | garage | 10 | Knorr packages 4.3 oz. | $ 3.99 | | $ 43.09 |
| 144 | garage | 6 | boxes ramen noodles | $ 1.99 | | $ 12.90 |
| 145 | garage | 1 | package of 7 a.m. Saturday's coffee, whole bean, 12 oz. | $ 8.99 | | $ 9.71 |
| 146 | garage | 20 | macaroni & cheese boxes | $ 1.99 | | $ 42.98 |
| 147 | garage | 3 | 1-lb. dried beans | $ 2.34 | | $ 7.58 |
| 150 | garage | 1 | package of instant mashed potatoes | $ 1.79 | | $ 1.93 |
| 151 | garage | 1 | Goya Cuban style black beans and rice | $ 2.49 | | $ 2.69 |

| 1 | Room | Qty | Description | Unit Cost | | Source Name | RCV incl tax | |
|---|------|-----|-------------|-----------|---|-------------|-----------|---|
| 152 | garage | 1 | Boden Solid Wood and Upholstered king size faux leather headboard & footboard w/wood frame & feet | $ | 579.00 | https://www.wayfair.c | $ | 625.32 |
| 153 | garage | 1 | rubbermaid Commercial Mop bucket with wringermop bucket handle | $ | 62.99 | amazon | $ | 68.03 |
| 154 | garage | 2 | janitor's push broom | $ | 21.87 | amazon | $ | 47.24 |
| 155 | garage | 1 | Garage Boss GB351 gas can 5 gallon | $ | 23.99 | amazon | $ | 25.91 |
| 156 | garage | 1 | Peak 2.5 wet/dry shop vac | $ | 72.99 | amazon | $ | 78.83 |
| 157 | garage | 1 | Granite Ware enamel on steel 3 quart coffee boiler | $ | 24.18 | amazon | $ | 26.11 |
| 158 | garage | 6 | paint rollers | $ | 3.99 | amazon | $ | 25.86 |
| 159 | garage | 6 | paint brushes pro grade | $ | 9.89 | | $ | 64.09 |
| 160 | garage | 5 | rolls of painters tape | $ | 7.99 | | $ | 43.15 |
| 161 | garage | 1 | miscellaneous hardware | $ | 25.00 | | $ | 27.00 |
| 162 | garage | 1 | Road Pro battery operated cooler | $ | 85.67 | | $ | 92.52 |
| 163 | garage | 1 | dust pan | $ | 6.30 | amazon | $ | 6.80 |
| 164 | garage | 1 | Oster toaster oven | $ | 79.99 | https://www.amazon. | $ | 86.39 |
| 165 | garage | 1 | Farberware air fryer | $ | 119.00 | https://www.walmart. | $ | 128.52 |
| 166 | garage | 1 | Aerus air purification system, lux garden air acv | $ | 198.00 | https://www.ebay.con | $ | 213.84 |
| 167 | garage | 1 | Ryobi electric pressure washer | $ | 69.99 | amazon | $ | 75.59 |
| 169 | garage | 2 | battery cables | $ | 25.97 | amazon | $ | 56.10 |
| 170 | garage | 1 | Doca Pole 7-30 foot telescoping tree limb pole saw | $ | 99.99 | amazon | $ | 107.99 |
| 171 | garage | 1 | crowbar | $ | 10.07 | amazon | $ | 10.88 |
| 172 | garage | 1 | nail magnet | $ | 4.95 | amazon | $ | 5.35 |
| 173 | garage | 1 | Bosch dishwasher, silence plus 300 | $ | 849.00 | https://www.lowes.cc | $ | 916.92 |
| 174 | garage | 1 | Frigidaire microwave, overhead 1.8cf 1000 W | $ | 279.00 | https://www.lowes.co | $ | 301.32 |
| 175 | garage | 1 | Frigidaire self cleaning oven, manufactured March 2001 30 in 4 elements 5.3 cf | $ | 749.00 | https://www.lowes.co | $ | 808.92 |
| 176 | garage | 1 | round weave laundry basket, 32 in. tall, 16 in. round | $ | 75.00 | | $ | 81.00 |

| 1 Room | Qty | Description | Unit Cost | Source Name | RCV incl tax |
|---|---|---|---|---|---|
| 177 garage | 1 | Truper Cat -55FF  single wheel wheelbarrow | $ 174.20 | https://www.amazon. | $ 188.14 |
| 178 garage | 1 | cat carrying case | $ 49.99 | | $ 53.99 |
| 179 garage | 1 | Scott lawn spreader | $ 39.99 | | $ 43.19 |
| 180 garage | 1 | Sports utility holder, plastic, 4 ft. tall and 3 ft. wide | $ 35.00 | | $ 37.80 |
| 181 garage | 1 | box of Armstrong acoustical ceiling tile | $ 50.50 | home depot | $ 54.54 |
| 182 garage | 1 | large plastic green hand basket, 29 quart | $ 15.00 | Target | $ 16.20 |
| 184 garage | 1 | amazon basics mechanics socket set | $ 69.02 | amazon | $ 74.54 |
| 185 garage | 1 | Axe hair product styling look classic 16 fl. Oz. | $ 12.97 | amazon | $ 14.01 |
| 186 garage | 1 | oara garden hedge shears 21 inch | $ 27.99 | amazon | $ 30.23 |
| 187 garage | 1 | retractable leash | $ 15.75 | amazon | $ 17.01 |
| 188 garage | 1 | type 1 Mapei tile adhesive 1 gallon | $ 29.92 | amazon | $ 32.31 |
| 189 garage | 1 | pot | $ 39.95 | amazon | $ 43.15 |
| 190 garage | 1 | plastic bowl | $ 6.99 | | $ 7.55 |
| 191 garage | 1 | A/C vent | $ 12.49 | | $ 13.49 |
| 192 garage | 1 | spool of trimmer wire | $ 4.99 | | $ 5.39 |
| 193 garage | 3 | plastic paint pans | $ 2.99 | | $ 9.69 |
| 194 garage | 3 | bags of lawn seed and fertilizer | $ 45.00 | | $ 145.80 |
| 195 garage | 1 | grout float | $ 12.50 | | $ 13.50 |
| 196 garage | 1 | hyper tough canvas tote w/handles | $ 39.99 | | $ 43.19 |
| 197 garage | 21 | miscellaneous wrenches | $ 13.99 | | $ 317.29 |
| 198 garage | 1 | miscellaneous hand tools | $ 50.00 | | $ 54.00 |
| 199 garage | 1 | door handle | $ 9.79 | | $ 10.57 |
| 201 garage | 1 | scraper | $ 5.95 | | $ 6.43 |
| 202 garage | 3 | pair of pliers | $ 11.85 | amazon | $ 38.39 |
| 203 garage | 1 | set of tie down straps 4pk | $ 27.95 | amazon | $ 30.19 |
| 204 garage | 1 | amazon basics gravity pet food feeder, plastic, small | $ 45.41 | | $ 49.04 |
| 205 garage | 1 | 2 gallon gas can, plastic | $ 18.99 | | $ 20.51 |
| 206 garage | 1 | electric hedge trimmer | $ 39.00 | lowes | $ 42.12 |
| 207 garage | 1 | gas powered hedge trimmer | $ 89.99 | amazon | $ 97.19 |
| 208 garage | 1 | tote bag | $ 24.99 | | $ 26.99 |
| 209 garage | 1 | silver chain  6' | $ 18.00 | | $ 19.44 |

22-08-29 Estimated Chilton contents inventory

1131R605

| 1 Room | Qty | Description | Unit Cost | | Source Name | RCV incl tax | |
|---|---|---|---|---|---|---|---|
| 210 garage | 1 | Mr. Coffee iced tea and iced coffee maker tm75 | $ | 34.99 | amazon | $ | 37.79 |
| 211 garage | 1 | dust pan | $ | 6.30 | amazon | $ | 6.80 |
| 213 garage | 1 | Truper 34" wood long handled axe | $ | 42.00 | amazon | $ | 45.36 |
| 214 garage | 1 | long handled paint roller | $ | 23.99 | amazon | $ | 25.91 |
| 215 garage | 1 | sledge hammer | $ | 33.00 | amazon | $ | 35.64 |
| 216 garage | 1 | mop handle | $ | 9.99 | amazon | $ | 10.79 |
| 217 garage | 1 | hacksaw | $ | 21.99 | amazon | $ | 23.75 |
| 218 garage | 1 | roto rooter drain auger | $ | 34.98 | lowes | $ | 37.78 |
| 219 garage | 1 | electric sander | $ | 24.99 | | $ | 26.99 |
| 220 garage | 1 | leather tool belt Nut Hugger suede | $ | 29.99 | amazon | $ | 32.39 |
| 221 garage | 1 | pick axe, no handle | $ | 14.99 | | $ | 16.19 |
| 222 garage | 1 | can of degreaser | $ | 4.99 | | $ | 5.39 |
| 223 garage | 1 | post hole digger | $ | 29.99 | amazon | $ | 32.39 |
| 224 garage | 1 | straw hat | $ | 24.99 | amazon | $ | 26.99 |
| 226 garage | 1 | tabor tools 2 gallon lawn pump sprayer | $ | 30.99 | amazon | $ | 33.47 |
| 227 garage | 1 | small trash can, 11 quarts, black plastic | $ | 15.99 | amazon | $ | 17.27 |
| 228 garage | 1 | Lincoln lubrication 1335 lever action grease pump | $ | 78.28 | amazon | $ | 84.54 |
| 229 garage | 1 | Black & Decker electric blower 20v max cordless | $ | 63.98 | amazon | $ | 69.10 |
| 230 garage | 1 | paint shield, 24 in. | $ | 17.36 | amazon | $ | 18.75 |
| 231 garage | 1 | road pro RPAT-858-A heater | $ | 19.99 | | $ | 21.59 |
| 232 garage | 2 | auto marine 40 ft. 18 gauge electrical wire | $ | 9.89 | | $ | 21.36 |
| 233 garage | 1 | rope | $ | 12.99 | | $ | 14.03 |
| 234 garage | 1 | miscellaneous hand tools | $ | 50.00 | | $ | 54.00 |
| 235 garage | 1 | 16 ft. hose connector | $ | 19.99 | | $ | 21.59 |
| 236 garage | 1 | box of 4 pack Raid foggers | $ | 6.99 | | $ | 7.55 |
| 237 garage | 1 | package of sevin bug killer | $ | 9.99 | | $ | 10.79 |
| 238 garage | 1 | 3 ft. level | $ | 23.99 | amazon | $ | 25.91 |
| 239 garage | 1 | 1 gallon paint | $ | 25.00 | | $ | 27.00 |
| 241 garage | 2 | funnel | $ | 8.89 | amazon | $ | 19.20 |
| 242 garage | 1 | wasp & hornet killer, sprayer | $ | 7.99 | | $ | 8.63 |
| 244 garage | 1 | plastic bin | $ | 3.99 | | $ | 4.31 |
| 245 garage | 1 | ever start lawn & garden battery group U1275CCA | $ | 64.99 | amazon | $ | 70.19 |
| 246 garage | 1 | nitrogen fertilizerbag, 8 oz. | $ | 17.99 | amazon | $ | 19.43 |

| 1 Room | Qty | Description | Unit Cost | Source Name | RCV incl tax |
|---|---|---|---|---|---|
| 247 garage | 1 | container of spectracide pro weed stop, 2 qt. | $ 8.88 | amazon | $ 9.59 |
| 248 garage | 3 | ortho plant disease control concentrate, 16 oz. | $ 16.93 | amazon | $ 54.85 |
| 249 garage | 1 | pair glass chandelier shades | $ 27.59 | amazon | $ 29.80 |
| 250 garage | 1 | container of Burgess bug killer insect fog, gallon | $ 19.96 | amazon | $ 21.56 |
| 251 garage | 5 | dual action insect killers for plants, 24 Fl. Oz. | $ 14.97 | amazon | $ 80.84 |
| 252 garage | 1 | protect all ant kill, 2 fl. Oz. concentrate | $ 9.99 | amazon | $ 10.79 |
| 253 garage | 1 | Adam's flea and tick cleansing shampoo 12 oz. | $ 16.60 | amazon | $ 17.93 |
| 254 garage | 1 | plastic box, approximately 12 in by 8 in w/compartments and electrical items | $ 20.00 | | $ 21.60 |
| 258 garage | 1 | Belstrom hose sprayer | $ 16.99 | amazon | $ 18.35 |
| 259 garage | 6 | mouse guard traps, blue | $ 12.99 | amazon | $ 84.18 |
| 260 garage | 2 | decon mouse trap | $ 19.99 | amazon | $ 43.18 |
| 261 garage | 1 | Tiki qt. clean burn bite fighter | $ 19.97 | amazon | $ 21.57 |
| 262 garage | 1 | hot shot flea tick and lice killer | $ 6.46 | amazon | $ 6.98 |
| 263 garage | 1 | ant mound destroyer, 3.4 lbs. | $ 4.48 | amazon | $ 4.84 |
| 264 garage | 1 | qt. round up | $ 32.88 | amazon | $ 35.51 |
| 265 garage | 1 | ortho ant be gone dust, 1.2 lbs. | $ 19.88 | amazon | $ 21.47 |
| 266 garage | 1 | super tech universal 2 cycle engine oil, 3.2 oz. | $ 4.45 | amazon | $ 4.81 |
| 267 garage | 1 | DJ Home pine cleaner, 28 oz. | $ 4.29 | amazon | $ 4.63 |
| 268 garage | 1 | antibacterial liquid soap, 40 oz. | $ 27.99 | amazon | $ 30.23 |
| 269 garage | 1 | great stuff window and door sealant, foam | $ 13.69 | amazon | $ 14.79 |
| 270 garage | 1 | wet wipes, 48 count | $ 3.98 | | $ 4.30 |
| 271 garage | 1 | resolve pet expert stain & odor remover foam, 32 oz. | $ 8.97 | amazon | $ 9.69 |
| 272 garage | 1 | bio guard silk guard complete multi benefit 3 chlorinating tablets 7.5lb | $ 49.99 | amazon | $ 53.99 |
| 273 garage | 1 | gallon krud cutter spray gun & parts cleaner gallon | $ 29.33 | amazon | $ 31.68 |

| 1 | Room | Qty | Description | Unit Cost | Source Name | RCV incl tax |
|---|------|-----|-------------|-----------|-------------|--------------|
| 274 | garage | 6 | 5 quart containers of motor oil | $ 24.47 | amazon | $ 158.57 |
| 275 | garage | 4 | containers of motor oil, 1 gallon | $ 21.47 | amazon | $ 92.75 |
| 276 | garage | 1 | fuel stabilizer | $ 10.97 | amazon | $ 11.85 |
| 277 | garage | 1 | qt. brake fluid | $ 9.44 | amazon | $ 10.20 |
| 278 | garage | 1 | spool of electrical wire | $ 9.98 | amazon | $ 10.78 |
| 279 | garage | 1 | Black & Decker hedge trimmer cordless | $ 107.91 | | $ 116.54 |
| 280 | garage | 1 | home defense bug spray | $ 14.49 | amazon | $ 15.65 |
| 281 | garage | 1 | pair of men's cowboy boots drrhino | $ 69.99 | amazon | $ 75.59 |
| 282 | DR | 1 | 25 count pkg. fast orange wipes | $ 11.97 | | $ 12.93 |
| 283 | DR | 1 | Russ Troll Kids Doll Sinbad 12" | $ 8.99 | ebay | $ 9.71 |
| 284 | DR | 3 | Vid America John Wayne collector's limited edition videos | $ 8.00 | ebay | $ 25.92 |
| 285 | DR | 1 | Remington gas powered pole tree limb cutterMaxtra gas powered pole saw 90-180 | $ 235.99 | https://www.amazon. | $ 254.87 |
| 286 | DR | 1 | Thermal Coffee 12 c. coffee carafe | $ 27.95 | amazon | $ 30.19 |
| 288 | DR | 1 | pair of sunglasses in hard case | $ 24.99 | | $ 26.99 |
| 289 | DR | 1 | roll of construction bags ProGrade HD | $ 25.99 | amazon | $ 28.07 |
| 290 | DR | 1 | Oxo handheld whisk | $ 11.95 | amazon | $ 12.91 |
| 291 | DR | 1 | do it yourself archer insect growth regulator, 2 part insecticide 33916 | $ 61.50 | amazon | $ 66.42 |
| 292 | DR | 1 | Wellue pulse oximeter | $ 19.99 | | $ 21.59 |
| 293 | DR | 1 | table lamp 10 in high w/lampshade, angel shape shade | $ 44.99 | https://www.ebay.com | $ 48.59 |
| 294 | DR | 1 | container of alcohol wipes, 70%, 40 count | $ 13.99 | amazon | $ 15.11 |
| 295 | DR | 1 | round glass picture frame, 8 in by 8 in. | $ 24.99 | amazon | $ 26.99 |
| 312 | DR | 1 | 16 x 16 in. piece of driftwood décor | $ 27.99 | amazon | $ 30.23 |

| 1 | Room | Qty | Description | Unit Cost | | Source Name | RCV incl tax | |
|---|------|-----|-------------|-----------|---|-------------|--------------|---|
| 313 | DR | 1 | picture, glass front, plastic frame 10 by 20 | $ | 39.99 | | $ | 43.19 |
| 314 | DR | 5 | women's' blouses | $ | 39.99 | | $ | 215.95 |
| 315 | DR | 2 | souvenir t-shirts | $ | 19.99 | | $ | 43.18 |
| 316 | DR | 1 | pair of dress pants | $ | 69.99 | | $ | 75.59 |
| 317 | DR | 1 | 50 qt. igloo cooler | $ | 89.00 | | $ | 96.12 |
| 318 | DR | 1 | 24 in. ceramic angel | $ | 219.99 | https://www.amazon. | $ | 237.59 |
| 319 | DR | 11 | 5 in. ceramic angels | $ | 14.99 | amazon | $ | 178.08 |
| 320 | DR | 10 | 4 in. ceramic angels | $ | 11.95 | amazon | $ | 129.06 |
| 321 | DR | 33 | 2 in. ceramic angels | $ | 6.99 | amazon | $ | 249.12 |
| 322 | DR | 3 | towels | $ | 16.99 | | $ | 55.05 |
| 324 | DR | 1 | 12 in. by 24 in. poster in plastic | $ | 24.99 | | $ | 26.99 |
| 325 | DR | 6 | adapters | $ | 2.99 | | $ | 19.38 |
| 326 | DR | 1 | Modella makeup case, plastic, 2 zippered pockets | $ | 10.49 | | $ | 11.33 |
| 327 | DR | 1 | neon wall hanging, 24 in by 18 in in plastic frame | $ | 49.99 | | $ | 53.99 |
| 328 | DR | 1 | Fallon.com electric sign CY-368345 | $ | 59.99 | fallon.com | $ | 64.79 |
| 329 | DR | 1 | Cosy House Colelction queen size sheet | $ | 54.95 | amazon | $ | 59.35 |
| 330 | DR | 6 | decorative bottles | $ | 9.99 | | $ | 64.74 |
| 331 | DR | 1 | duraflame log | $ | 4.99 | | $ | 5.39 |
| 332 | DR | 1 | small bookcase, rowboat shape, 2 shelves, 3 ft. by 12 in. wide | $ | 252.83 | https://www.amazon. | $ | 273.06 |
| 333 | DR | 1 | zippered travel case, canvas 6 in by 4 in. | $ | 8.99 | | $ | 9.71 |
| 335 | DR | 1 | Family Life resurrection egg, Easter story Children | $ | 24.99 | amazon | $ | 26.99 |
| 336 | DR | 1 | box cutter | $ | 4.49 | | $ | 4.85 |
| 337 | DR | 1 | pair of men's boots | $ | 49.99 | | $ | 53.99 |
| 338 | DR | 1 | gallon plastic pitcher | $ | 12.99 | | $ | 14.03 |
| 339 | DR | 14 | women's' blouses | $ | 39.99 | | $ | 604.65 |
| 340 | DR | 1 | women's poncho | $ | 19.99 | | $ | 21.59 |
| 341 | DR | 1 | 9 x 11 diploma frame, glass front, plastic frame. | $ | 29.99 | | $ | 32.39 |
| 343 | DR | 1 | Dept. of Air Force medal achievement diploma frame, plastic 9 x 11 | $ | 59.99 | | $ | 64.79 |
| 344 | DR | 1 | Commendation frame 9 x 11, glass front, wood frame | $ | 34.99 | | $ | 37.79 |

| 1 Room | | Qty | Description | Unit Cost | | Source Name | RCV incl tax | |
|---|---|---|---|---|---|---|---|---|
| 345 | DR | 1 | picture, glass front wood frame 11 x 13 | $ | 45.99 | | $ | 49.67 |
| 346 | DR | 1 | diploma frame, glass front, plastic frame | $ | 29.99 | | $ | 32.39 |
| 347 | DR | 2 | diploma sleeve or book, vinyl 9 x 11 | $ | 3.99 | | $ | 8.62 |
| 348 | DR | 1 | picture, wood frame, glass front, 14 x 16 in | $ | 55.00 | | $ | 59.40 |
| 349 | DR | 1 | box of moth balls, 8 oz. single packet | $ | 8.99 | | $ | 9.71 |
| 350 | DR | 1 | box of frontline plus flea and tick killer for cats | $ | 33.23 | amazon | $ | 35.89 |
| 351 | DR | 1 | Bella glass frying pan top, 11 by 11 | $ | 15.00 | | $ | 16.20 |
| 352 | DR | 1 | bell 6" | $ | 9.99 | | $ | 10.79 |
| 353 | DR | 1 | Rain X water repellant wipepkg of 10 | $ | 7.99 | | $ | 8.63 |
| 354 | DR | 2 | bottles of beautiful by Zotis, 4 fl. Oz. | $ | 15.00 | | $ | 32.40 |
| 355 | DR | 1 | Secret deodorant | $ | 4.25 | | $ | 4.59 |
| 356 | DR | 1 | Mr. Coffee maker, white | $ | 39.99 | | $ | 43.19 |
| 357 | DR | 1 | suave dry shampoo 4.3 oz. | $ | 4.99 | | $ | 5.39 |
| 358 | DR | 1 | jar or Aquaphor 3.5 oz. | $ | 6.00 | | $ | 6.48 |
| 359 | DR | 1 | Edward12 in. paint guide | $ | 6.95 | | $ | 7.51 |
| 360 | DR | 1 | truck and trailer diary, 4 in by 6 in. | $ | 14.99 | | $ | 16.19 |
| 361 | DR | 1 | tennis ball | $ | 2.49 | | $ | 2.69 |
| 362 | DR | 1 | medical supplies in tool box | $ | 25.00 | | $ | 27.00 |
| 362 | DR | 1 | tool box, black plastic, 2 ft. by 18 in. | $ | 9.99 | | $ | 10.79 |
| 363 | DR | 1 | Neilmed sinus rinse, 50 premixed packages | $ | 15.27 | | $ | 16.49 |
| 364 | DR | 1 | Premier package of comfort soles | $ | 11.24 | | $ | 12.14 |
| 365 | DR | 1 | bottle of alcohol, 16 oz. | $ | 3.99 | | $ | 4.31 |
| 366 | DR | 1 | pkg 100 gauze pads | $ | 5.25 | | $ | 5.67 |
| 367 | DR | 1 | iodine, 4 fl. Oz. | $ | 3.79 | | $ | 4.09 |
| 368 | DR | 1 | bottle of Equate aspirin, 500 mg. 100 caplets | $ | 4.12 | | $ | 4.45 |
| 369 | DR | 1 | Rexall ear wax remover kit | $ | 12.96 | | $ | 14.00 |
| 370 | DR | 1 | safety pops, soothing throat | $ | 4.99 | | $ | 5.39 |
| 371 | DR | 1 | Nuskin liquid bandage 1 oz. | $ | 5.25 | | $ | 5.67 |
| 372 | DR | 1 | mini battery cable | $ | 19.99 | | $ | 21.59 |

22-08-29 Estimated Chilton contents inventory

| 1 | Room | Qty | Description | Unit Cost | Source Name | RCV incl tax |
|---|------|-----|-------------|-----------|-------------|--------------|
| 373 | DR | 1 | package of safety pop | $ 3.24 | | $ 3.50 |
| 374 | DR | 1 | hardback book, Joel Osteen, Become a better you | $ 15.79 | amazon | $ 17.05 |
| 375 | DR | 1 | Air Force military training center yearbook, Lackland AFB, hardback | $ 99.00 | | $ 106.92 |
| 376 | DR | 1 | hardback, baseball encyclopedia book | $ 75.98 | amazon | $ 82.06 |
| 377 | DR | 1 | stadium seat | $ 20.00 | amazon | $ 21.60 |
| 378 | DR | 1 | large lent roller | $ 7.99 | | $ 8.63 |
| 379 | DR | 1 | box of Gain Glad Febreze tall kitchen bags, box of 5 | $ 2.59 | | $ 2.80 |
| 380 | DR | 2 | packages 3M bubble mailers, 2 to pack | $ 5.99 | | $ 12.94 |
| 381 | DR | 1 | audio wire | $ 17.00 | amazon | $ 18.36 |
| 382 | DR | 2 | adapters | $ 2.99 | | $ 6.46 |
| 384 | DR | 6 | car chargers | $ 29.99 | amazon | $ 194.34 |
| 385 | DR | 1 | set of audio wire | $ 17.00 | | $ 18.36 |
| 386 | DR | 1 | queen size sheet | $ 54.95 | amazon | $ 59.35 |
| 387 | DR | 1 | Walgreen's mesh tote | $ 9.99 | | $ 10.79 |
| 388 | DR | 1 | women's blouse | $ 39.99 | | $ 43.19 |
| 389 | Kit | | plastic drinking cup, 16 oz. set of 6 | $ 23.00 | | $ - |
| 1070 | Apt3 | 1 | Sharp sharp carousel microwave 1.4cf 100W | $ 139.99 | amazon | $ 151.19 |
| 392 | Kit | 2 | box of basic light bulbs, 4 count | $ 6.99 | | $ 15.10 |
| 393 | Kit | 3 | packages of snacks | $ 3.79 | | $ 12.28 |
| 394 | Kit | 1 | metal well equipped kitchen canister with lid | $ 19.99 | | $ 21.59 |
| 395 | Kit | 1 | Packaged food | $ 150.00 | | $ 162.00 |
| 398 | Kit | 1 | plastic cereal container | $ 6.50 | | $ 7.02 |
| 399 | Kit | 1 | quart apple cider vinegar | $ 3.39 | | $ 3.66 |
| 400 | Kit | 1 | plastic cereal container | $ 6.50 | | $ 7.02 |
| 401 | Kit | 1 | plastic spaghetti container | $ 9.99 | | $ 10.79 |
| 402 | | 52 | pkgs of dried food | $ 7.99 | | $ 448.72 |
| 403 | Kit | 1 | Wright's silver polish | $ 9.20 | amazon | $ 9.94 |
| 404 | Kit | 1 | bottle of Cetaphil restoraderm, 10 fl. Oz. | $ 25.00 | amazon | $ 27.00 |
| 405 | Kit | 1 | aviator goggles | $ 16.99 | amazon | $ 18.35 |
| 406 | Kit | 1 | kitchen fire extinguisher stay save 5-1 | $ 29.99 | amazon | $ 32.39 |
| 407 | Kit | 1 | pair of scissors | $ 12.99 | amazon | $ 14.03 |

| 1 | Room | Qty | Description | Unit Cost | | Source Name | RCV incl tax | |
|---|------|-----|-------------|-----------|---|-------------|-----|---|
| 408 | Kit | 1 | set measuring cup, metal | $ | 23.00 | amazon | $ | 24.84 |
| 410 | Kit | 1 | lemon press | $ | 34.99 | | $ | 37.79 |
| 411 | Kit | 1 | ladle, stainless steel Baerfo 304 | $ | 10.99 | | $ | 11.87 |
| 412 | Kit | 1 | stainless steel serving spoon | $ | 10.99 | | $ | 11.87 |
| 413 | Kit | 1 | cake cutter w/pearl handle | $ | 13.99 | | $ | 15.11 |
| 414 | Kit | 1 | stainless steel cheese slicer | $ | 12.99 | | $ | 14.03 |
| 415 | Kit | 1 | barbecue fork | $ | 11.99 | | $ | 12.95 |
| 416 | Kit | 1 | dflowerk zester | $ | 9.99 | | $ | 10.79 |
| 417 | Kit | 4 | carving knives oderfun | $ | 29.63 | amazon | $ | 128.00 |
| 418 | Kit | 8 | 1 set of 8steak knives | $ | 28.98 | amazon | $ | 250.39 |
| 419 | Kit | 3 | barbecue meat fork | $ | 14.99 | | $ | 48.57 |
| 420 | Kit | 1 | brush | $ | 14.99 | | $ | 16.19 |
| 421 | Kit | 1 | pizza slicer | $ | 12.99 | | $ | 14.03 |
| 422 | Kit | 1 | apple corer | $ | 6.99 | | $ | 7.55 |
| 423 | Kit | 6 | sets of tongs | $ | 4.99 | | $ | 32.34 |
| 424 | Kit | 1 | shrimp deveiner | $ | 5.99 | | $ | 6.47 |
| 425 | Kit | 1 | plastic spoon | $ | 3.99 | | $ | 4.31 |
| 430 | Kit | 1 | cat brush | $ | 6.99 | | $ | 7.55 |
| 431 | Kit | 1 | ice cream scoop | $ | 12.49 | amazon | $ | 13.49 |
| 432 | Kit | 2 | meat thermometer | $ | 8.99 | | $ | 19.42 |
| 433 | Kit | 1 | set of wooden skewers | $ | 8.59 | amazon | $ | 9.28 |
| 434 | Kit | 1 | knife sharpener, graphite | $ | 12.99 | amazon | $ | 14.03 |
| 435 | Kit | 4 | plastic serving spoon | $ | 6.99 | | $ | 30.20 |
| 436 | Kit | 1 | peeler | $ | 7.50 | | $ | 8.10 |
| 437 | Kit | 1 | paper cupcake liners, 2 packages | $ | 2.25 | | $ | 2.43 |
| 438 | Kit | 1 | box of saran wrap | $ | 4.49 | | $ | 4.85 |
| 439 | Kit | 1 | box of wax paper 75 sq. ft. | $ | 4.25 | | $ | 4.59 |
| 440 | Kit | 1 | dry scoop | $ | 2.49 | | $ | 2.69 |
| 441 | Kit | 1 | flea comb | $ | 2.99 | | $ | 3.23 |
| 442 | Kit | 2 | boxes of sealing bags for food saver | $ | 17.99 | | $ | 38.86 |
| 443 | Kit | 1 | plastic partitioned dish | $ | 8.95 | | $ | 9.67 |
| 445 | Kit | 3 | partitioned plastic plates | $ | 12.99 | | $ | 42.09 |
| 447 | | 65 | assorted canned foods | $ | 3.99 | | $ | 280.10 |
| 451 | Kit | 61 | bottles of spices | $ | 6.99 | | $ | 460.50 |
| 454 | Kit | 2 | decorative cannisters | $ | 22.99 | | $ | 49.66 |
| 476 | Kit | 1 | ladle | $ | 7.99 | | $ | 8.63 |
| 477 | Kit | 1 | medium size whisk | $ | 11.95 | | $ | 12.91 |
| 478 | Kit | 12 | spoons | $ | 2.49 | | $ | 32.27 |
| 479 | Kit | 1 | serving fork | $ | 9.99 | | $ | 10.79 |
| 480 | Kit | 1 | mini meat tenderizer | $ | 6.99 | | $ | 7.55 |

22-08-29 Estimated Chilton contents inventory

| 1 | Room | Qty | Description | Unit Cost | | Source Name | RCV incl tax | |
|---|---|---|---|---|---|---|---|---|
| 481 | Kit | 1 | utensil holder, plastic, white | $ | 22.99 | amazon | $ | 24.83 |
| 482 | Kit | 1 | ice cream scoop | $ | 7.99 | | $ | 8.63 |
| 483 | Kit | 1 | nutcracker | $ | 4.80 | | $ | 5.18 |
| 484 | Kit | 1 | measuring teaspoon | $ | 6.99 | | $ | 7.55 |
| 485 | Kit | 3 | knives | $ | 14.99 | amazon | $ | 48.57 |
| 486 | Kit | 1 | set of wooden skewers | $ | 6.99 | | $ | 7.55 |
| 487 | Kit | 1 | 24 in. round lazy Susan plastic | $ | 17.99 | amazon | $ | 19.43 |
| 488 | Kit | 1 | flavor savor, reheatable plastic container, 3 components, microwave | $ | 14.99 | amazon | $ | 16.19 |
| 489 | Kit | 4 | ice trays | $ | 3.99 | | $ | 17.24 |
| 490 | Kit | 2 | plastic mixing bowls | $ | 7.99 | amazon | $ | 17.26 |
| 492 | Kit | 1 | Toastmaster electric Toastmaster handheld mixer | $ | 49.99 | | $ | 53.99 |
| 493 | Kit | 1 | strainer plastic | $ | 9.99 | | $ | 10.79 |
| 494 | Kit | 1 | large deviled egg plate, plastic | $ | 24.99 | amazon | $ | 26.99 |
| 495 | Kit | 1 | large mixing bowl set | $ | 26.99 | | $ | 29.15 |
| 496 | Kit | 1 | cheese grater | $ | 12.99 | | $ | 14.03 |
| 497 | Kit | 1 | Inter Tech juicer | $ | 77.85 | https://www.walmart. | $ | 84.08 |
| 498 | Kit | 1 | Better Chef electric handheld single mixer | $ | 29.99 | | $ | 32.39 |
| 499 | Kit | 1 | Health Craft electric frying pan | $ | 26.94 | https://www.walmart. | $ | 29.10 |
| 500 | Kit | 3 | bottle of Sargent skip flea & tick shampoo, 15 oz. | $ | 12.63 | amazon | $ | 40.92 |
| 501 | Kit | 1 | Purell advanced hand washing 33.8 oz. | $ | 10.99 | | $ | 11.87 |
| 502 | Kit | 1 | streak free cleaning vinegar 64 oz. | $ | 4.29 | | $ | 4.63 |
| 504 | Kit | 1 | box of slider storage bags, 23 1 gallon | $ | 6.54 | | $ | 7.06 |
| 505 | Kit | 1 | Rubbermaid plastic tote 14 gal | $ | 28.00 | amazon | $ | 30.24 |
| 506 | Kit | 2 | packages of Epsom salt, 2 lbs. each | $ | 8.99 | | $ | 19.42 |
| 507 | Kit | 1 | package of weather strip tape | $ | 9.99 | | $ | 10.79 |
| 508 | Kit | 1 | can of flex seal 14 oz. | $ | 18.00 | amazon | $ | 19.44 |
| 510 | Kit | 1 | can of WD-40 7 oz. | $ | 6.39 | | $ | 6.90 |
| 511 | Kit | 1 | cooktop cleaning cream 10 oz. | $ | 8.99 | | $ | 9.71 |

| 1 Room | Qty | Description | Unit Cost | Source Name | RCV incl tax |
|---|---|---|---|---|---|
| 512 Kit | 1 | carbona silver wipes, 20 | $ 10.99 | | $ 11.87 |
| 513 Kit | 1 | Andro ant killer 24 oz. | $ 14.27 | walmart | $ 15.41 |
| 514 Kit | 1 | Farberware electric deep fryer | $ 23.54 | walmart | $ 25.42 |
| 515 Kit | 1 | set of coasters | $ 18.99 | walmart | $ 20.51 |
| 516 Kit | 1 | bottle of Krud Kutter 16 oz. | $ 8.18 | walmart | $ 8.83 |
| 517 Kit | 1 | glass serving dish | $ 24.99 | | $ 26.99 |
| 518 Kit | 1 | 2 ft. long machete Fiskars | $ 34.98 | lowes | $ 37.78 |
| 519 Kit | 2 | handheld can opener | $ 8.99 | | $ 19.42 |
| 520 Kit | 1 | pair of scissors | $ 6.99 | | $ 7.55 |
| 521 Kit | 1 | rubber floor mat 2 x 3 | $ 35.99 | target | $ 38.87 |
| 522 Kit | 1 | 56 oz. bottle of Dawn liquid detergent, dishwashing | $ 7.99 | target | $ 8.63 |
| 523 Kit | 1 | gallon plastic pitcher | $ 18.99 | target | $ 20.51 |
| 524 Kit | 1 | 3 pack super magic eraser | $ 7.49 | | $ 8.09 |
| 525 Kit | 1 | Dollar General 64 oz. cleaning vinegar | $ 2.99 | | $ 3.23 |
| 526 Kit | 1 | bottle of brillo basic drain opener, 32 oz. | $ 4.99 | | $ 5.39 |
| 527 Kit | 1 | package of cascade complete 78 pk. | $ 18.99 | target | $ 20.51 |
| 528 Kit | 1 | container of Comet 1 lb. 9 oz. | $ 3.99 | | $ 4.31 |
| 529 Kit | 1 | Top Job basic clear ammonia 64 oz. | $ 3.49 | | $ 3.77 |
| 531 Kit | 1 | Napa citrus orange hand cleaner 15 oz. | $ 4.99 | | $ 5.39 |
| 533 Kit | 1 | tire lift | $ 24.99 | | $ 26.99 |
| 534 Kit | 1 | orange cleaner | $ 4.99 | | $ 5.39 |
| 535 Kit | 1 | large sponge | $ 2.99 | | $ 3.23 |
| 536 Kit | 1 | Clorox bottle 77 oz. | $ 5.19 | | $ 5.61 |
| 537 Kit | 1 | Johnson foot soap | $ 9.99 | | $ 10.79 |
| 538 Kit | 1 | 24 oz. window cleaner | $ 4.99 | | $ 5.39 |
| 539 Kit | 1 | quart plastic pitcher | $ 6.99 | | $ 7.55 |
| 540 Kit | 1 | bottle of 16 oz. Pine Sol | $ 7.99 | | $ 8.63 |
| 541 Kit | 1 | Murphy's Oil Soap 16 oz. | $ 8.80 | target | $ 9.50 |
| 542 Kit | 1 | package of coffee filters | $ 4.49 | | $ 4.85 |
| 543 Kit | 1 | can of vinyl cement | $ 5.50 | | $ 5.94 |
| 545 Kit | 1 | hammer | $ 12.99 | amazon | $ 14.03 |
| 546 Kit | 1 | ceramic soap holder | $ 14.99 | | $ 16.19 |
| 547 Kit | 8 | small round bowl | $ 4.99 | | $ 43.11 |
| 548 Kit | 1 | 8 in. vase | $ 9.99 | | $ 10.79 |
| 549 Kit | 1 | measuring cup | $ 8.99 | | $ 9.71 |
| 551 Kit | 1 | knife holder w/3 knives | $ 24.99 | amazon | $ 26.99 |

22-08-29 Estimated Chilton contents inventory

| 1 | Room | Qty | Description | Unit Cost | | Source Name | RCV incl tax | |
|---|------|-----|-------------|-----------|---|-------------|------------|---|
| 552 | Kit | 1 | Clorox cleaner 24 fl. Oz. | $ | 4.99 | | $ | 5.39 |
| 553 | Kit | 1 | wooden rolling pin | $ | 12.99 | target | $ | 14.03 |
| 554 | Kit | 1 | box of baking soda, 4 lb. | $ | 3.50 | | $ | 3.78 |
| 555 | Kit | 1 | pair of clogs, women's or men's | $ | 49.99 | | $ | 53.99 |
| 559 | Kit | 1 | men's shirt | $ | 49.99 | | $ | 53.99 |
| 560 | Kit | 1 | nighttime baby bath 15 oz. | $ | 11.99 | | $ | 12.95 |
| 561 | Kit | 1 | milk bone pill pouches 6 oz. | $ | 5.99 | | $ | 6.47 |
| 563 | Kit | 1 | wooden stirring spoon | $ | 6.99 | | $ | 7.55 |
| 564 | Kit | 2 | plastic pitchers | $ | 9.99 | | $ | 21.58 |
| 565 | Kit | 2 | wire wall decoration | $ | 24.00 | | $ | 51.84 |
| 566 | Kit | 1 | frame w/beans and kernels in it, shadow box, 8 by 12 in, glass front décor | $ | 34.00 | | $ | 36.72 |
| 567 | Kit | 1 | pkg 6 in. round sanding discs duragold premium | $ | 19.99 | amazon | $ | 21.59 |
| 568 | Kit | 1 | 9 volt battery | $ | 3.49 | | $ | 3.77 |
| 569 | Kit | 5 | D volt battery | $ | 4.49 | | $ | 24.25 |
| 570 | Kit | 1 | 6 piece double A batteries | $ | 12.50 | | $ | 13.50 |
| 571 | Kit | 2 | small flashlights | $ | 4.49 | | $ | 9.70 |
| 572 | Kit | 1 | hammer | $ | 12.99 | amazon | $ | 14.03 |
| 573 | Kit | 1 | Cue ball | $ | 21.50 | billiards.com | $ | 23.22 |
| 574 | Kit | 1 | package of 8 piece double A batteries | $ | 9.99 | | $ | 10.79 |
| 575 | Kit | 1 | package 4 count of button cell batteries | $ | 5.99 | | $ | 6.47 |
| 576 | Kit | 1 | nightlight | $ | 7.99 | | $ | 8.63 |
| 577 | Kit | 6 | socket wrench | $ | 13.99 | | $ | 90.66 |
| 578 | Kit | 1 | 3 in. scraper | $ | 4.99 | | $ | 5.39 |
| 580 | Kit | 2 | pill box, 2 sided | $ | 12.50 | | $ | 27.00 |
| 581 | Kit | 1 | surface bolt, 4 in. | $ | 23.98 | amazon | $ | 25.90 |
| 584 | Kit | 1 | 12 ft. tape measure | $ | 19.99 | amazon | $ | 21.59 |
| 586 | Kit | 1 | 4 in. photo album | $ | 14.99 | | $ | 16.19 |
| 587 | Kit | 1 | triple scale beer and wine hydrometer | $ | 11.99 | | $ | 12.95 |
| 588 | Kit | 2 | bicycle lock | $ | 4.99 | | $ | 10.78 |
| 589 | Kit | 1 | First Alert smoke alarm uninstalled | $ | 15.00 | | $ | 16.20 |
| 590 | Kit | 2 | D batteries | $ | 4.50 | | $ | 9.72 |
| 591 | Kit | 1 | cable cord | $ | 6.99 | | $ | 7.55 |
| 592 | Kit | 1 | pair of pliers | $ | 11.85 | amazon | $ | 12.80 |
| 595 | Kit | 1 | large outdoor bulb | $ | 8.99 | | $ | 9.71 |

| 1 | Room | Qty | Description | Unit Cost | Source Name | RCV incl tax |
|---|------|-----|-------------|-----------|-------------|--------------|
| 597 | Kit | 1 | plastic container approximately 20 in by 12 in. | $ 14.99 | | $ 16.19 |
| 598 | Kit | 1 | t-shirt | $ 3.99 | | $ 4.31 |
| 599 | Kit | 1 | low voltage outlet plate mounting bracket | $ 3.99 | | $ 4.31 |
| 600 | Kit | 1 | metal football bowl approximately 12 in. | $ 14.99 | | $ 16.19 |
| 601 | Kit | 1 | electric germ guardian, 30 in. tall AC4700BDLX | $ 114.99 | https://www.amazon.l | $ 124.19 |
| 602 | Kit | 1 | souvenir t-shirt | $ 19.99 | | $ 21.59 |
| 603 | Kit | 1 | self adhesive easy liner 12 in. by 6 yards | $ 13.99 | | $ 15.11 |
| 604 | Kit | 1 | ceiling globe | $ 20.00 | | $ 21.60 |
| 605 | Kit | 1 | ice bucket w/handles | $ 26.95 | | $ 29.11 |
| 606 | Kit | 1 | small expresso carafe | $ 12.99 | | $ 14.03 |
| 607 | Kit | 1 | pint size paint sprayer Homeright 2412331 | $ 59.99 | | $ 64.79 |
| 608 | Kit | 1 | roll of shelf liner | $ 8.99 | | $ 9.71 |
| 609 | Kit | 1 | HP power adapter | $ 2.99 | | $ 3.23 |
| 610 | Kit | 1 | small table lamp | $ 24.99 | | $ 26.99 |
| 611 | Kit | 2 | electric can opener | $ 37.85 | | $ 81.76 |
| 612 | Kit | 1 | Prime electrical timer | $ 14.99 | | $ 16.19 |
| 613 | Kit | 1 | metal 4 in. by 6 in. match holder | $ 7.99 | | $ 8.63 |
| 614 | Kit | 1 | Kenmore side by side refrigerator, outside water & ice 25 cf | $ 1,173.99 | https://www.sears.cor | $ 1,267.91 |
| 614 | | | refrigerated foods | $ 250.00 | | $ - |
| 615 | Kit | 1 | 142 qt. Rubbermaid trash can, no lid, plastic | $ 57.47 | | $ 62.07 |
| 616 | Kit | 1 | small plastic shoe box, | $ 4.99 | | $ 5.39 |
| 617 | Kit | 1 | pencil holder, 4 x 8 in. | $ 6.99 | | $ 7.55 |
| 618 | Kit | 1 | candle snuffer, metal | $ 5.99 | | $ 6.47 |
| 619 | Kit | 1 | small lamp shade | $ 14.00 | | $ 15.12 |
| 620 | Kit | 1 | gallon jar of pickles | $ 6.99 | | $ 7.55 |
| 622 | Kit | 2 | screwdrivers | $ 4.99 | | $ 10.78 |
| 624 | Kit | 1 | Garmin Garmin GPS86- 8 in. | $ 349.99 | https://www.google.c | $ 377.99 |
| 627 | Kit | 1 | 8 lb. weight | $ 20.00 | | $ 21.60 |
| 628 | Kit | 1 | Yogi package of tea | $ 4.99 | | $ 5.39 |
| 629 | Kit | 1 | metal cup | $ 8.99 | | $ 9.71 |
| 630 | Kit | 1 | OEM lock | $ 12.00 | | $ 12.96 |
| 631 | Kit | 1 | bottle of calamine, 6 oz. | $ 7.99 | | $ 8.63 |

| 1 | Room | Qty | Description | Unit Cost | | Source Name | RCV incl tax | |
|---|------|-----|-------------|-----------|---|-------------|--------------|---|
| 632 | Kit | 1 | box of hot shot foggers with 3 | $ | 8.89 | | $ | 9.60 |
| 633 | Kit | 1 | lipstick | $ | 16.00 | | $ | 17.28 |
| 635 | Kit | 1 | metal measuring cup | $ | 8.99 | | $ | 9.71 |
| 637 | Kit | 1 | spatula 9 in. w/wooden handle | $ | 12.00 | | $ | 12.96 |
| 638 | Kit | 1 | plastic tote w/handles approximately 16 in by 24 in | $ | 18.99 | | $ | 20.51 |
| 640 | Kit | 1 | 30 in. hanging pot rack mudeela | $ | 28.99 | google | $ | 31.31 |
| 641 | Kit | 1 | strainer | $ | 9.99 | | $ | 10.79 |
| 643 | Kit | 2 | mashed potato utensil | $ | 9.99 | | $ | 21.58 |
| 645 | Kit | 1 | handheld whisk | $ | 11.95 | | $ | 12.91 |
| 646 | Kit | 1 | frying pan | $ | 34.99 | | $ | 37.79 |
| 649 | Kit | 2 | slotted spoon, metal | $ | 9.99 | | $ | 21.58 |
| 653 | Kit | 5 | cheese grater | $ | 10.94 | amazon | $ | 59.08 |
| 654 | Kit | 1 | mandolin slicer | $ | 13.97 | walmart | $ | 15.09 |
| 655 | Kit | 1 | 6 in. key ring with 4 rings | $ | 4.99 | | $ | 5.39 |
| 656 | Kit | 1 | wall decoration, like shadowbox, 6 in by 10 in, windmill | $ | 80.00 | https://www.google.c( | $ | 86.40 |
| 657 | laun | 1 | glass canister w/sealed top | $ | 7.99 | | $ | 8.63 |
| 658 | laun | 1 | bottle of shout, 14 oz. | $ | 5.59 | | $ | 6.04 |
| 659 | laun | 1 | decorative jewelry box, 6 in. round w/top | $ | 22.99 | | $ | 24.83 |
| 660 | laun | 6 | sets of earrings, costume | $ | 15.00 | | $ | 97.20 |
| 661 | laun | 1 | feather duster | $ | 6.50 | | $ | 7.02 |
| 662 | laun | 1 | Oster Oster blender Pro 1200 | $ | 89.99 | https://www.amazon.( | $ | 97.19 |
| 663 | laun | 1 | outdoor red bulb 275 watt | $ | 15.00 | | $ | 16.20 |
| 664 | laun | 1 | 4 oz. bottle stomach relief | $ | 6.99 | | $ | 7.55 |
| 665 | laun | 1 | State washer, heavy duty super capacity 5 cycle, 2 speed combination, white | $ | 613.05 | https://www.google.c( | $ | 662.09 |
| 666 | laun | 3 | women's jacket | $ | 79.99 | | $ | 259.17 |
| 667 | laun | 1 | towel | $ | 16.99 | | $ | 18.35 |
| 668 | laun | 1 | bra | $ | 45.99 | | $ | 49.67 |
| 669 | laun | 1 | souvenir t-shirt | $ | 19.99 | | $ | 21.59 |
| 670 | laun | 2 | sweater, long sleeve | $ | 49.99 | | $ | 107.98 |
| 672 | laun | 4 | pair of jeans | $ | 45.00 | | $ | 194.40 |
| 673 | laun | 1 | sweater dress | $ | 89.99 | | $ | 97.19 |
| 674 | laun | 1 | pillowcase | $ | 8.99 | | $ | 9.71 |
| 675 | laun | 8 | t-shirts | $ | 7.99 | | $ | 69.03 |
| 676 | laun | 14 | women's blouses | $ | 39.99 | | $ | 604.65 |

| 1 | Room | Qty | Description | Unit Cost | Source Name | RCV incl tax |
|---|------|-----|-------------|-----------|-------------|--------------|
| 677 | laun | 1 | bottle of Amor All 4 oz. | $ 11.99 | | $ 12.95 |
| 679 | laun | 1 | 8 pack 12 oz. water bottles | $ 3.99 | | $ 4.31 |
| 680 | laun | 1 | scissors | $ 12.00 | | $ 12.96 |
| 682 | laun | 1 | teak jewelry box, 10 in by 3 in. | $ 55.00 | | $ 59.40 |
| 683 | laun | 5 | extension cords | $ 5.35 | amazon | $ 28.89 |
| 684 | laun | 1 | Admiral dryer, white, front loader | $ 446.00 | https://www.abcwarel | $ 481.68 |
| 685 | laun | 1 | 5 qt. bucket w/handle | $ 3.99 | | $ 4.31 |
| 686 | laun | 1 | mop with mop head | $ 14.99 | | $ 16.19 |
| 687 | laun | 1 | rigid air compressor 150 psi | $ 169.99 | https://www.amazon.i | $ 183.59 |
| 688 | laun | 2 | construction light | $ 28.69 | | $ 61.97 |
| 689 | laun | 2 | tea candles 100 pack | $ 18.99 | | $ 41.02 |
| 690 | laun | 1 | small plastic container approximately 20 in by 4 in | $ 12.99 | | $ 14.03 |
| 691 | laun | 1 | electric skillet | $ 26.94 | amazon | $ 29.10 |
| 692 | laun | 2 | sterno cans | $ 2.99 | | $ 6.46 |
| 693 | laun | 5 | DJ Creations indoor angels, 3 in. | $ 8.99 | amazon | $ 48.55 |
| 694 | laun | 1 | electric frying pan for camping | $ 26.94 | amazon | $ 29.10 |
| 695 | laun | 1 | crockpot | $ 35.00 | | $ 37.80 |
| 696 | laun | 1 | terracotta candle holder, 4 in. tall, 4 in. round | $ 3.99 | | $ 4.31 |
| 697 | laun | 1 | large plastic container, blue, 26 in. wide, 10 in. high, 12 in. deep | $ 16.99 | | $ 18.35 |
| 698 | laun | 1 | wall mounted 6-way plug | $ 4.99 | | $ 5.39 |
| 699 | laun | 1 | small pencil box w/liquid glass 2 oz. | $ 12.65 | | $ 13.66 |
| 700 | laun | 47 | assorted over the counter meds | $ 4.99 | | $ 253.29 |
| 701 | laun | 1 | drinking glass | $ 3.99 | | $ 4.31 |
| 702 | laun | 3 | quart pea protein | $ 24.99 | | $ 80.97 |
| 703 | laun | 1 | blood pressure cuff for large arm | $ 32.99 | | $ 35.63 |
| 704 | laun | 1 | set of 12 sockets | $ 18.65 | amazon | $ 20.14 |
| 705 | laun | 1 | electrical pliers | $ 11.85 | amazon | $ 12.80 |
| 707 | laun | 1 | small metal case | $ 8.99 | | $ 9.71 |
| 708 | laun | 1 | 10 in. chef knife Dalstrong | $ 80.00 | amazon | $ 86.40 |
| 709 | laun | 1 | 8 in. chefs knife victorinox fibrox | $ 41.74 | amazon | $ 45.08 |
| 710 | | 15 | keychains | $ 7.99 | | $ 129.44 |

| 1 Room | Qty | Description | Unit Cost | Source Name | RCV incl tax |
|---|---|---|---|---|---|
| 710 laun | 1 | 2 in. by 8 in. plastic container w/40 keys & 15 keychains | $ 6.99 | | $ 7.55 |
| 711 laun | 2 | wine glasses | $ 12.99 | | $ 28.06 |
| 712 laun | 1 | plastic hurricane glass | $ 8.99 | | $ 9.71 |
| 713 laun | 1 | decorative martini glass | $ 24.00 | | $ 25.92 |
| 714 laun | 5 | adapters | $ 2.99 | | $ 16.15 |
| 715 laun | 1 | Harmon Kardon set of computer speakers | $ 149.00 | https://www.amazon. | $ 160.92 |
| 716 laun | 4 | pictures in wood frame, glass front, 14 in. by 14 in. | $ 39.99 | | $ 172.76 |
| 717 laun | 1 | press wood cabinet, 2 doors, 4 ft. tall, 12 in. wide, 12 in. deep | $ 45.99 | https://www.amazon. | $ 49.67 |
| 718 laun | 1 | flack jacket acv | $ 300.00 | https://www.ebay.con | $ 324.00 |
| 719 laun | 1 | Ozark trail 12 can premium cooler, canvas | $ 34.96 | | $ 37.76 |
| 720 laun | 1 | drink crate, black plastic, 6 in. by 2 ft. | $ 14.99 | | $ 16.19 |
| 721 laun | 1 | Mr. Coffee Mr. Coffee expresso maker | $ 84.99 | https://www.amazon. | $ 91.79 |
| 724 laun | 2 | shoebox plastic container | $ 4.99 | | $ 10.78 |
| 725 laun | 1 | Dunkin coffee, 20 oz. | $ 12.99 | | $ 14.03 |
| 726 laun | 1 | DDS beard trimmer | $ 39.99 | | $ 43.19 |
| 728 laun | 1 | wall map | $ 49.99 | | $ 53.99 |
| 729 laun | 1 | Cook's Essential crockpot | $ 39.99 | | $ 43.19 |
| 730 laun | 1 | kitty litter box | $ 18.99 | | $ 20.51 |
| 731 laun | 9 | bottles, antique, 4 w/corks, wine | $ 19.99 | https://www.etsy.com | $ 194.30 |
| 732 laun | 6 | wine bottles | $ 9.99 | | $ 64.74 |
| 733 laun | 2 | wall pictures, glass front, wood frame, 9 in. by 29 in. | $ 60.00 | | $ 129.60 |
| 734 laun | 1 | wall picture, glass front, wood frame, 12 by 16 | $ 50.00 | | $ 54.00 |
| 735 laun | 1 | wall picture, wood frame, glass front, 12 by 8 | $ 34.00 | | $ 36.72 |
| 736 laun | 1 | plaque, 16 by 16 | $ 32.00 | | $ 34.56 |
| 739 laun | 1 | microwave cart, 2 by 2 on rollers | $ 89.99 | https://www.amazon. | $ 97.19 |
| 741 laun | 1 | Tal industrial size thermos | $ 31.99 | amazon | $ 34.55 |
| 742 laun | 1 | Cuisinart Cuisinart blender | $ 79.99 | https://www.amazon. | $ 86.39 |
| 743 laun | 1 | Rubbermaid shelf unit, 3 shelves, 3 ft. deep, 3 ft. wide, 6 ft. tall | $ 239.00 | https://www.amazon. | $ 258.12 |

22-08-29 Estimated Chilton contents inventory

| 1 | Room | Qty | Description | Unit Cost | | Source Name | RCV incl tax | |
|---|------|-----|-------------|-----------|---|-------------|------|---|
| 744 | laun | 32 | canned goods | $ | 150.00 | | $ | 5,184.00 |
| 745 | laun | 8 | condiment jars | $ | 50.00 | | $ | 432.00 |
| 749 | laun | 8 | packs of dog food toppers | $ | 4.99 | | $ | 43.11 |
| 750 | laun | 1 | cereal container | $ | 6.50 | | $ | 7.02 |
| 754 | laun | 1 | spa April charcoal soap | $ | 12.99 | | $ | 14.03 |
| 755 | laun | 1 | Polaroid one step close up camera | $ | 139.99 | https://www.amazon.| $ | 151.19 |
| 756 | laun | 1 | quart of bar and chain oil | $ | 6.99 | | $ | 7.55 |
| 757 | laun | 1 | bright white T5 21 watt light bulb | $ | 3.99 | | $ | 4.31 |
| 758 | laun | 1 | neck pillow | $ | 29.99 | | $ | 32.39 |
| 759 | laun | 1 | pair of scissors | $ | 16.00 | | $ | 17.28 |
| 760 | laun | 1 | table top fan, no name, 6 in. | $ | 14.99 | | $ | 16.19 |
| 761 | laun | 1 | vintage lemon squeezer | $ | 14.99 | | $ | 16.19 |
| 762 | laun | 1 | Coleman powermate | $ | 24.99 | | $ | 26.99 |
| 765 | laun | 2 | dryer cord | $ | 29.99 | | $ | 64.78 |
| 766 | laun | 1 | leather belt | $ | 50.00 | | $ | 54.00 |
| 768 | laun | 1 | Gold's Gym piece of exercise equipment, hangs on door for pull ups | $ | 26.99 | | $ | 29.15 |
| 769 | laun | 1 | tote bag | $ | 19.99 | | $ | 21.59 |
| 770 | laun | 5 | blouses | $ | 39.99 | | $ | 215.95 |
| 772 | laun | 1 | pair of shorts | $ | 24.99 | | $ | 26.99 |
| 773 | laun | 5 | pair of men's short sleeve golf shirts | $ | 39.99 | | $ | 215.95 |
| 774 | laun | 1 | suede men's jacket | $ | 249.00 | | $ | 268.92 |
| 775 | laun | 2 | dozen plastic hangers | $ | 8.99 | | $ | 19.42 |
| 776 | laun | 1 | ceramic element floor heater on stand, electric | $ | 39.99 | | $ | 43.19 |
| 778 | off laun | 1 | broom | $ | 16.00 | | $ | 17.28 |
| 779 | off laun | 1 | pair of men's shoes | $ | 99.99 | | $ | 107.99 |
| 781 | off laun | 1 | nightstand, 2 by 2, 2 drawers, wood | $ | 199.00 | https://www.havertys| $ | 214.92 |
| 782 | off laun | 1 | dust pan | $ | 6.99 | | $ | 7.55 |
| 783 | off laun | 1 | throw, approximately 4 by 3 | $ | 29.99 | | $ | 32.39 |
| 784 | off laun | 1 | Artic King artic king air conditioner unit, window, | $ | 299.00 | https://www.amazon.| $ | 322.92 |
| 785 | off laun | 1 | quilted moving blanket | $ | 15.00 | | $ | 16.20 |
| 786 | off laun | 1 | flashlight, army grade | $ | 15.00 | | $ | 16.20 |
| 787 | off laun | 1 | Lasko box fan | $ | 34.60 | | $ | 37.37 |
| 788 | off laun | 1 | wall picture, wood frame, glass front, 18 in. by 24 in. | $ | 79.99 | | $ | 86.39 |

| 1 | Room | Qty | Description | Unit Cost | | Source Name | RCV incl tax | |
|---|------|-----|-------------|-----------|---|-------------|--------------|---|
| 789 | off laun | 1 | set of wire cutters | $ | 6.99 | | $ | 7.55 |
| 790 | off laun | 1 | set of head phones | $ | 14.99 | | $ | 16.19 |
| 791 | off laun | 1 | Sony game controller | $ | 69.99 | | $ | 75.59 |
| 792 | off laun | 1 | head phones | $ | 49.99 | | $ | 53.99 |
| 793 | off laun | 1 | Sony PS4 game component | $ | 719.00 | https://www.amazon. | $ | 776.52 |
| 794 | DR | 1 | GE GE dehumidifier, 50 pint capacity | $ | 275.00 | https://www.amazon. | $ | 297.00 |
| 795 | DR | 1 | Lewis & Hyde small suitcase, 3 zippered compartments, green, rollers & handle | $ | 79.99 | | $ | 86.39 |
| 796 | DR | 1 | king size mattress, Lucid comfort collection | $ | 649.00 | https://www.amazon. | $ | 700.92 |
| 797 | DR | 1 | hardback book, Adventures of Tom Sawyer | $ | 9.95 | amazon | $ | 10.75 |
| 798 | DR | 1 | hardback book, Sexy Forever by Suzanne Sommers | $ | 17.00 | amazon | $ | 18.36 |
| 799 | DR | 1 | hardback book, Stained Glass Crafting by Paul W. Wood, Sterling Pub | $ | 14.51 | amazon | $ | 15.67 |
| 800 | DR | 1 | package of manilla clasp envelopes 10 by 6. | $ | 7.45 | | $ | 8.05 |
| 801 | DR | 1 | paperback book, Guy Chevreau, Spiritual Warfare Sideways, Choice Books | $ | 12.99 | | $ | 14.03 |
| 802 | DR | 1 | hardback, Baptist Hymnal | $ | 19.95 | | $ | 21.55 |
| 803 | DR | 2 | single box springs, no name | $ | 79.99 | amazon | $ | 172.78 |
| 804 | DR | 1 | 13 gallon trash can, plastic | $ | 45.00 | | $ | 48.60 |
| 805 | DR | 1 | throw pillow | $ | 36.00 | | $ | 38.88 |
| 806 | DR | 1 | Clairol makeup mirror | $ | 39.99 | | $ | 43.19 |
| 807 | DR | 1 | gallon whiskey bottle | $ | 45.00 | | $ | 48.60 |
| 808 | DR | 1 | pair of ladies' dress shoes | $ | 79.99 | | $ | 86.39 |
| 809 | DR | 1 | box fan, window | $ | 39.99 | | $ | 43.19 |
| 810 | DR | 1 | yoga mat | $ | 42.00 | | $ | 45.36 |
| 811 | DR | 1 | wood piano bench, 2 ft. by 2 1/2 ft. w/leather seat | $ | 116.54 | https://www.google.c | $ | 125.86 |
| 813 | DR | 1 | 10 ft. garden hose | $ | 19.99 | | $ | 21.59 |
| 814 | DR | 1 | 32 oz. bottle of Lysol | $ | 6.99 | | $ | 7.55 |
| 815 | DR | 1 | small plastic trash can, approximately 2 by 2 | $ | 15.99 | | $ | 17.27 |
| 816 | DR | 1 | black milk crate | $ | 14.00 | | $ | 15.12 |
| 817 | DR | 1 | leather king size headboard Marloe Upholstered panel | $ | 429.99 | Marloe Upholstered Pa | $ | 464.39 |

| 1 | Room | Qty | Description | Unit Cost | | Source Name | RCV incl tax | |
|---|---|---|---|---|---|---|---|---|
| 818 | DR | 4 | dining room table protector, 3 by 3 | $ | 29.99 | amazon | $ | 129.56 |
| 819 | DR | 1 | plastic water container | $ | 19.99 | | $ | 21.59 |
| 821 | DR | 1 | small piece of rolling luggage w/handle, 3 zippered compartments | $ | 74.99 | amazon | $ | 80.99 |
| 822 | DR | 1 | mask, paper | $ | 18.99 | | $ | 20.51 |
| 823 | DR | 1 | filter box for vacuum cleaner | $ | 24.00 | | $ | 25.92 |
| 824 | DR | 1 | Duck 2 pack bubble mailer | $ | 9.99 | | $ | 10.79 |
| 825 | DR | 1 | White Westinghouse hair dryer | $ | 39.99 | | $ | 43.19 |
| 826 | DR | 10 | miscellaneous utensils | $ | 7.99 | | $ | 86.29 |
| 827 | DR | 1 | long handled lighter | $ | 3.99 | | $ | 4.31 |
| 828 | DR | 1 | weighted blanket | $ | 49.99 | | $ | 53.99 |
| 829 | DR | 1 | cooler bag w/handles | $ | 25.00 | | $ | 27.00 |
| 833 | DR | 1 | box of aluminum foil, 25 ft. | $ | 7.99 | | $ | 8.63 |
| 836 | DR | 1 | floor rug with fringe, 5 by 7 no name | $ | 69.99 | https://www.amazon. | $ | 75.59 |
| 837 | DR | 4 | kitchen bar stools, wood w/swivel top | $ | 199.00 | | $ | 859.68 |
| 838 | DR | 1 | Bella electric skillet | $ | 26.94 | amazon | $ | 29.10 |
| 840 | DR | 1 | Compaq Compaq Presario SR 1000 modem actual cash value | $ | 49.99 | https://www.ebay.con | $ | 53.99 |
| 841 | DR | 1 | Compaq Compaq Presario S00000 S4110CL | $ | 65.00 | https://www.ebay.con | $ | 70.20 |
| 842 | DR | 1 | Dell Dell modem | $ | 89.98 | https://www.amazon. | $ | 97.18 |
| 843 | DR | 1 | vinyl & mesh messenger bag | $ | 34.99 | | $ | 37.79 |
| 844 | DR | 1 | hardback book, The world encyclopedia of civil aircraft- Angelucci | $ | 31.37 | amazon | $ | 33.88 |
| 845 | DR | 1 | small water float | $ | 9.99 | | $ | 10.79 |
| 846 | DR | 1 | Jansport backpack | $ | 37.00 | | $ | 39.96 |
| 848 | DR | 2 | dining room arm chair, cane back, cloth seat, wood legs | $ | 249.00 | https://www.worldma | $ | 537.84 |
| 849 | DR | 1 | 120 minute cassette tape | $ | 1.50 | | $ | 1.62 |
| 850 | DR | 1 | table fan, no name, 6 in. | $ | 14.99 | | $ | 16.19 |
| 851 | DR | 1 | baseball cap | $ | 19.99 | | $ | 21.59 |
| 852 | DR | 1 | Oster toaster oven | $ | 79.99 | https://www.amazon. | $ | 86.39 |
| 853 | DR | 1 | paper cutter, 11 in. | $ | 79.99 | | $ | 86.39 |
| 854 | den #1 | 1 | Sharp half pint oven, manufactured April 1992 | $ | 79.99 | pic | $ | 86.39 |
| 855 | den #1 | 1 | Force Field flack jacket acv | $ | 300.00 | https://www.ebay.con | $ | 324.00 |

| 1 | Room | Qty | Description | Unit Cost | Source Name | RCV incl tax |
|---|------|-----|-------------|-----------|-------------|--------------|
| 856 | den #1 | 1 | marine uniform | $ 678.00 | https://mcxuniforms.c | $ 732.24 |
| 857 | den #1 | 1 | air lock bag | | sandy? Not sure what | $ - |
| 858 | den #1 | 1 | V-Tech V-Tech portable phone | $ 39.99 | | $ 43.19 |
| 859 | den #1 | 1 | Schumacher oven | $ 34.26 | | $ 37.00 |
| 860 | den #1 | 1 | floor scale | $ 24.99 | | $ 26.99 |
| 861 | den #1 | 1 | original log cabin doll house w/tin roof 24 in by 24 in.  Used, actual cash value | $ 300.00 | https://www.google.c | $ 324.00 |
| 864 | den #1 | 1 | glass measuring cup | $ 8.99 | | $ 9.71 |
| 865 | den #1 | 1 | duraflame log | $ 4.49 | | $ 4.85 |
| 866 | den #1 | 1 | Gorham Christmas ornament God's in his Heaven | $ 24.99 | https://www.ebay.con | $ 26.99 |
| 867 | den #1 | 3 | camping pots w/handles | $ 24.99 | amazon | $ 80.97 |
| 868 | den #1 | 4 | candle holders | $ 9.99 | | $ 43.16 |
| 869 | den #1 | 1 | miniature doll bench/rocker, 14 in. by 12 in. wood w/metal sides | $ 40.00 | | $ 43.20 |
| 870 | den #1 | 1 | glass light fixture | $ 24.99 | | $ 26.99 |
| 872 | den #1 | 1 | RCA VHA video cassette recorder used, actual cash value | $ 48.99 | | $ 52.91 |
| 873 | den #1 | 1 | set of wooden globe bookends | $ 41.41 | amazon | $ 44.72 |
| 874 | den #1 | 1 | original driftwood décor , 42 in. high, 32 in. wide | $ 75.00 | | $ 81.00 |
| 875 | den #1 | 1 | package of Great Value drinking water, 40 count, 16.9 fl. Oz. each | $ 6.99 | | $ 7.55 |
| 877 | den #1 | 1 | 2001 limited edition collectible car in box | $ 9.99 | | $ 10.79 |
| 878 | den #1 | 1 | 6 in. resin owl | $ 13.50 | | $ 14.58 |
| 879 | den #1 | 1 | Staedtler mars master bow precision tools in plastic box | $ 30.45 | amazon | $ 32.89 |
| 880 | den #1 | 1 | handheld American flag | $ 2.99 | | $ 3.23 |
| 881 | den #1 | 1 | American flag 2 by 3 | $ 24.99 | | $ 26.99 |
| 882 | den #1 | 6 | door hinges & screws | $ 6.99 | | $ 45.30 |
| 883 | den #1 | 1 | cigar box | $ 2.50 | | $ 2.70 |
| 884 | den #1 | 3 | baseballs | $ 12.99 | | $ 42.09 |
| 885 | den #1 | 1 | NASCAR bath soap sculptured 2.5 oz bars, 2 count | $ 12.99 | | $ 14.03 |

| 1 Room | Qty | Description | Unit Cost | Source Name | RCV incl tax |
|---|---|---|---|---|---|
| 886 den #1 | 1 | 6 pack coca cola bottles 6.5 oz. | $ 3.49 | | $ 3.77 |
| 887 den #1 | 1 | 4 by 6 photo album, string | $ 16.50 | | $ 17.82 |
| 888 den #1 | 1 | box of lawn bags, 25 count | $ 8.99 | | $ 9.71 |
| 889 den #1 | 2 | eyeglass containers, 1 metal | $ 15.00 | | $ 32.40 |
| 890 den #1 | 2 | rolls Christmas paper 32 sq. ft. | $ 6.99 | | $ 15.10 |
| 891 den #1 | 1 | 3 ft. wooden measuring stick | $ 7.88 | | $ 8.51 |
| 892 den #1 | 2 | stuffed animals medium | $ 14.99 | | $ 32.38 |
| 893 den #1 | 1 | picture frame, 20 in by 20 in. | $ 89.99 | | $ 97.19 |
| 894 den #1 | 1 | 2 by 3 sewing cabinet with 3 drawers, wood | $ 346.00 | https://www.amazon. | $ 373.68 |
| 895 den #1 | 8 | doilies | $ 5.99 | amazon | $ 51.75 |
| 896 den #1 | 110 | spools of thread | $ 0.99 | | $ 117.61 |
| 897 den #1 | 1 | 5 gallon glass water jug actual cash value | $ 48.98 | https://www.google.c | $ 52.90 |
| 898 den #1 | 1 | wood crate | $ 13.19 | hobbylobby | $ 14.25 |
| 900 den #1 | 1 | 3 ft. plant stand w/wood top | $ 49.00 | | $ 52.92 |
| 901 den #1 | 1 | 18 in. round woven basket | $ 32.00 | | $ 34.56 |
| 902 den #1 | 1 | vintage wagon, metal, 4 wheels actual cash value | $ 99.00 | https://www.google.c | $ 106.92 |
| 903 den #1 | 1 | floor coat rack w/6 racks | $ 139.98 | https://www.amazon. | $ 151.18 |
| 904 den #1 | 1 | wall picture, wood frame, glass front, 24 in. by 24 in. | $ 125.00 | | $ 135.00 |
| 905 den #1 | 1 | wood box, 12 in. by 20 in. | $ 32.99 | | $ 35.63 |
| 906 den #1 | 1 | hanging wall thermometer | $ 41.99 | amazon | $ 45.35 |
| 907 den #1 | 1 | vintage fire extinguisher | $ 24.99 | | $ 26.99 |
| 908 den #1 | 1 | 1.5 ton car jack | $ 34.97 | amazon | $ 37.77 |
| 909 den #1 | 1 | ceramic decorative table top decoration, 16 in. by 10 in. | $ 45.00 | | $ 48.60 |
| 910 den #1 | 2 | gallon paint | $ 35.00 | | $ 75.60 |
| 911 den #1 | 3 | plastic 10 in. by 6 in. pencil containers | $ 12.00 | | $ 38.88 |
| 912 den #1 | 1 | plastic ice tray | $ 2.99 | | $ 3.23 |
| 913 den #1 | 1 | hardback journal | $ 15.00 | | $ 16.20 |
| 914 den #1 | 2 | paperback book The Federal Siege at Ruby Ridge-Weaver signed | $ 12.99 | | $ 28.06 |
| 915 den #1 | 1 | arm chair, oversized, upholstered, 1 seat cushion | $ 536.19 | https://www.amazon. | $ 579.09 |
| 916 den #1 | 1 | jar of Vaseline | $ 4.19 | | $ 4.53 |
| 917 den #1 | 1 | wedge pillow | $ 30.00 | | $ 32.40 |
| 918 den #1 | 1 | furniture cover, upholstered | $ 24.99 | | $ 26.99 |

| 1 | Room | Qty | Description | Unit Cost | Source Name | RCV incl tax |
|---|------|-----|-------------|-----------|-------------|--------------|
| 919 | den #1 | 1 | container of buttons | $ 45.00 | | $ 48.60 |
| 920 | den #1 | 3 | window treatments for single window | $ 19.99 | | $ 64.77 |
| 921 | den #1 | 1 | plastic chair | $ 22.99 | | $ 24.83 |
| 923 | den #1 | 1 | plastic foot wash/bath container, 12 in. high, 20 in. wide | $ 12.99 | | $ 14.03 |
| 924 | den #1 | 1 | small crowbar | $ 14.99 | | $ 16.19 |
| 926 | den #1 | 1 | back pillow, black upholstered | $ 34.99 | | $ 37.79 |
| 927 | den #1 | 1 | small gun case w/handles, canvas, 16 in. by 8 in. | $ 15.99 | | $ 17.27 |
| 928 | den #1 | 1 | hardback book Britannica Atlas, leather, large book 20 in. by 12 in. | $ 20.99 | | $ 22.67 |
| 929 | den #1 | 1 | 50th Anniversary of Casablanca limited collection VHS tape | $ 14.81 | https://www.google.c | $ 15.99 |
| 930 | den #1 | 1 | large bible New American by the Catholic Press | $ 68.95 | for all gifts | $ 74.47 |
| 931 | den #1 | 1 | blanket | $ 39.99 | | $ 43.19 |
| 932 | den #1 | 1 | comforter | $ 49.99 | | $ 53.99 |
| 933 | den #1 | 1 | mattress, MVSS301, approximately twin w/springs | $ 99.99 | https://www.google.c | $ 107.99 |
| 934 | den #1 | 1 | towel | $ 16.99 | | $ 18.35 |
| 935 | den #1 | 1 | Amazon basics  paint guide 2 ft. | $ 17.36 | | $ 18.75 |
| 936 | den #1 | 1 | table lamp w/shade | $ 59.99 | | $ 64.79 |
| 937 | den #1 | 1 | blanket | $ 39.50 | | $ 42.66 |
| 938 | den #1 | 1 | Craftsman charger, battery | $ 29.95 | amazon | $ 32.35 |
| 939 | den #1 | 1 | Comfort Zone comfort zone table top fan, plastic | $ 16.85 | | $ 18.20 |
| 940 | den #2 | 1 | small wooden stool | $ 24.99 | | $ 26.99 |
| 941 | den #2 | 1 | wooden tray | $ 34.00 | | $ 36.72 |
| 942 | den #2 | 1 | dining room chair, cane back, cloth seat, wood legs | $ 149.00 | https://www.worldma | $ 160.92 |
| 943 | den #2 | 1 | Sealy Essentials box spring twin | $ 99.99 | amazon | $ 107.99 |
| 944 | den #2 | 1 | cassette tape | $ 1.99 | | $ 2.15 |
| 945 | den #2 | 1 | 4 by 6 photo album | $ 9.99 | | $ 10.79 |
| 946 | den #2 | 1 | pair of reading glasses | $ 5.99 | | $ 6.47 |

Case 1:24-cv-01657-SDG   Document 1-1   Filed 04/18/24   Page 184 of 247
22-08-29 Estimated Chilton contents inventory
1131R605

| 1 Room | Qty | Description | Unit Cost | Source Name | RCV incl tax |
|---|---|---|---|---|---|
| 947 den #2 | 1 | container of ice cube spearmint 40 count gum | $ 5.99 | | $ 6.47 |
| 948 den #2 | 1 | paperback book Orthos All about wiring basics | $ 18.59 | | $ 20.08 |
| 949 den #2 | 1 | Sears simplified electrical wiring magazine | $ 26.94 | amazon | $ 29.10 |
| 950 den #2 | 1 | spiral notebook 40 sheets | $ 4.99 | | $ 5.39 |
| 951 den #2 | 1 | softback book Best Home plans by Sunset | $ 13.69 | | $ 14.79 |
| 952 den #2 | 1 | hardback book, Celine Dion Tour De Force | $ 24.99 | | $ 26.99 |
| 953 den #2 | 1 | coffee table, 72 in. long, 72 in. wide w/stone top & 5 drawers | $ 379.00 | https://www.wayfair.c | $ 409.32 |
| 954 den #2 | 1 | Element 55 inch TV, flatscreen | $ 429.99 | https://www.amazon. | $ 464.39 |
| 955 den #2 | 1 | CD | $ 6.99 | | $ 7.55 |
| 956 den #2 | 1 | pair of work gloves | $ 14.99 | | $ 16.19 |
| 957 den #2 | 1 | heavy duty 6-way surge protector | $ 24.99 | | $ 26.99 |
| 958 den #2 | 2 | hammers | $ 12.99 | amazon | $ 28.06 |
| 959 den #2 | 1 | wire cutter | $ 6.99 | | $ 7.55 |
| 960 den #2 | 1 | 3 ft. measuring stick | $ 7.88 | | $ 8.51 |
| 961 den #2 | 1 | floor lamp w/metal shade | $ 99.99 | | $ 107.99 |
| 962 den #2 | 1 | black canvas tote bag, small | $ 14.95 | | $ 16.15 |
| 963 den #2 | 1 | utility metal shelf unit, 14 in. deep, 5 ft. tall, 5 shelves | $ 79.99 | | $ 86.39 |
| 964 den #2 | 1 | metal utility shelf unit, 4 shelves, 14 in. deep, 4 ft. high | $ 74.99 | | $ 80.99 |
| 965 den #2 | 1 | commercial grade steel utility shelf unit, 4 shelves, 2 ft. deep, 7 ft. tall | $ 199.99 | https://www.amazon. | $ 215.99 |
| 966 den #2 | 1 | picture frame, wood, glass front, 18 in. by 20 in. | $ 69.00 | | $ 74.52 |
| 967 den #2 | 4 | Sterlite totes w/handles, 66quart | $ 67.95 | amazon | $ 293.54 |
| 969 den #2 | 2 | plastic Rubbermaid tote, 32 quart | $ 28.10 | amazon | $ 60.70 |
| 970 den #2 | 1 | rolling luggage, 3 zippered compartments w/retractable handle | $ 74.99 | amazon | $ 80.99 |

Case 1:24-cv-01657-SDG   Document 1-1   Filed 04/18/24   Page 185 of 247
22-08-29 Estimated Chilton contents inventory
1131R605

| 1 | Room | Qty | Description | Unit Cost | | Source Name | RCV incl tax | |
|---|------|-----|-------------|-----------|---|-------------|--------------|---|
| 971 | den #2 | 1 | Midwood Brands LLC distributor battery operated train set | $ | 99.99 | https://www.amazon. | $ | 107.99 |
| 972 | den #2 | 1 | 4 by 6 picture frame, glass front, wood frame | $ | 8.99 | | $ | 9.71 |
| 973 | den #2 | 1 | 4 containers of damp rid 10.5 oz. | $ | 20.99 | | $ | 22.67 |
| 974 | den #2 | 1 | shoe shine brush | $ | 9.99 | | $ | 10.79 |
| 975 | den #2 | 1 | fanny pack | $ | 13.98 | amazon | $ | 15.10 |
| 976 | den #2 | 1 | pump up sprayer | $ | 19.99 | | $ | 21.59 |
| 977 | den #2 | 1 | hardback book, The annotated reference bible, King James, large print ed. | $ | 29.99 | amazon | $ | 32.39 |
| 978 | den #2 | 3 | North respirator w/cartridges | $ | 36.00 | | $ | 116.64 |
| 979 | den #2 | 2 | sets of respirator cartridges | $ | 18.00 | | $ | 38.88 |
| 981 | den #2 | 1 | design line super silver shampoo bottle 10 fl. Oz. | $ | 22.00 | | $ | 23.76 |
| 982 | den #2 | 1 | glue gun | $ | 15.99 | | $ | 17.27 |
| 983 | den #2 | 1 | Sterlite makeup drawer system, 6 drawers, 3 ft. by 2 ft. | $ | 57.02 | amazon | $ | 61.58 |
| 984 | den #2 | 1 | small Rubbermaid tote, no lid | $ | 16.00 | | $ | 17.28 |
| 985 | den #2 | 3 | record album holders | $ | 12.00 | | $ | 38.88 |
| 986 | den #2 | 1 | reel to reel tape used, actual cash value | $ | 70.00 | https://www.google.c | $ | 75.60 |
| 987 | den #2 | 1 | 4 by 6 photo, no frame in glass | $ | 8.99 | | $ | 9.71 |
| 988 | den #2 | 1 | 8 by 10 photo, wood frame, glass front | $ | 19.99 | | $ | 21.59 |
| 989 | den #2 | 1 | photo in frame, 6 by 8, wood frame, glass front | $ | 12.99 | | $ | 14.03 |
| 990 | den #2 | 1 | igloo cooler, 60 quart | $ | 119.00 | | $ | 128.52 |
| 991 | den #2 | 1 | large corkscrew | $ | 15.00 | | $ | 16.20 |
| 992 | den #2 | 1 | some type of wine filter, buonvino mini jet, electric | $ | 180.00 | https://www.amazon. | $ | 194.40 |
| 993 | den #2 | | large funnel, plastic | $ | 6.99 | | $ | - |
| 994 | den #2 | 1 | large metal funnel | $ | 8.99 | | $ | 9.71 |
| 995 | den #2 | 1 | long tubing about 15 feet | $ | 15.00 | | $ | 16.20 |
| 996 | den #2 | 1 | small tubing about 8 ft. | $ | 8.00 | | $ | 8.64 |
| 997 | den #2 | 8 | original buonvino Miami jet filters padsnumber 2 | $ | 16.00 | | $ | 138.24 |

| 1 Room | Qty | Description | Unit Cost | Source Name | RCV incl tax |
|---|---|---|---|---|---|
| 999 utility closet | 1 | paperback-making wine, beer and merry by Howard Angibat | $ 18.59 | | $ 20.08 |
| 1000 utility closet | 1 | small wooden teak box 4 in. by 4 in. | $ 24.99 | | $ 26.99 |
| 1001 utility closet | 1 | clamp light for desk | $ 19.99 | | $ 21.59 |
| 1003 utility closet | 1 | bottle of resolve for clean pets, 48 oz. | $ 8.97 | amazon | $ 9.69 |
| 1004 utility closet | 1 | spatula, plastic | $ 7.99 | | $ 8.63 |
| 1005 utility closet | 1 | 12 ft. extension cord | $ 9.04 | amazon | $ 9.76 |
| 1006 utility closet | 1 | dog dish | $ 14.99 | | $ 16.19 |
| 1007 utility closet | 3 | cans of dog food | $ 2.79 | | $ 9.04 |
| 1008 utility closet | 1 | metal spatula | $ 12.99 | | $ 14.03 |
| 1009 utility closet | 1 | flashlight | $ 15.00 | | $ 16.20 |
| 1011 utility closet | 1 | window scraper | $ 4.99 | | $ 5.39 |
| 1012 utility closet | 1 | screwdriver w/bits | $ 13.50 | | $ 14.58 |
| 1013 utility closet | 1 | E-Tech City laser grip infrared thermometer | $ 8.99 | | $ 9.71 |
| 1015 utility closet | 2 | extension cords, 10 ft. | $ 8.99 | amazon | $ 19.42 |
| 1016 utility closet | 1 | headlamp | $ 14.99 | | $ 16.19 |
| 1017 utility closet | 2 | needle nose pliers | $ 11.85 | amazon | $ 25.60 |
| 1018 utility closet | 2 | Lowe's 5 in. Phillip's screwdrivers | $ 7.99 | | $ 17.26 |
| 1019 utility closet | 4 | screwdrivers | $ 9.99 | | $ 43.16 |
| 1020 utility closet | 1 | Rubbermaid cleaner's 2 sided carrying bucket,plastic | $ 30.99 | amazon | $ 33.47 |
| 1021 utility closet | 1 | long backscratcher, wooden | $ 18.99 | | $ 20.51 |
| 1022 utility closet | 1 | miscellaneous soap | $ 2.99 | | $ 3.23 |
| 1023 utility closet | 50 | conditioners & soaps, hotel size (free) | $ - | | $ - |
| 1024 utility closet | 1 | bottle of mouthwash | $ 7.25 | | $ 7.83 |
| 1025 utility closet | 1 | zipper pouch, vinyl, 4 in. by 4 in. | $ 3.99 | | $ 4.31 |
| 1026 utility closet | 1 | plastic beach tote, small, red | $ 14.99 | | $ 16.19 |
| 1027 utility closet | 1 | Black & Decker 18 volt screw gun | $ 39.99 | | $ 43.19 |
| 1030 utility closet | 4 | single use super glue | $ 4.99 | | $ 21.56 |
| 1031 utility closet | 1 | fish serving dish, ceramic, 24 in. long | $ 22.50 | | $ 24.30 |
| 1032 utility closet | 1 | hurricane lampshade, glass | $ 15.00 | | $ 16.20 |
| 1033 utility closet | 1 | container of grape jelly 19 oz. | $ 6.99 | | $ 7.55 |

| 1 | Room | Qty | Description | Unit Cost | | Source Name | RCV incl tax | |
|---|------|-----|-------------|-----------|---|-------------|--------------|---|
| 1034 | utility closet | 1 | container of grape jelly 32 oz. | $ | 9.99 | | $ | 10.79 |
| 1035 | utility closet | 1 | Black & Decker steaming iron | $ | 49.99 | | $ | 53.99 |
| 1036 | utility closet | 1 | spray paint can | $ | 14.99 | | $ | 16.19 |
| 1037 | utility closet | 6 | boxes of Winchester super X game load 100 rounds, 12 gauge, 7.5 in. shot | $ | 42.00 | https://www.basspro. | $ | 272.16 |
| 1038 | utility closet | 1 | plastic shoe box | $ | 4.99 | | $ | 5.39 |
| 1039 | utility closet | 1 | c-clamp | $ | 6.99 | | $ | 7.55 |
| 1040 | utility closet | 1 | hammer | $ | 12.99 | amazon | $ | 14.03 |
| 1042 | utility closet | 1 | bungee cord | $ | 2.50 | | $ | 2.70 |
| 1043 | utility closet | 4 | casters heavy duty | $ | 4.49 | | $ | 19.40 |
| 1044 | utility closet | 1 | tote w/handle, approximately 18 in. by 12 in., 6 compartments | $ | 24.00 | | $ | 25.92 |
| 1045 | utility closet | 1 | leather bound journal | $ | 18.99 | | $ | 20.51 |
| 1046 | utility closet | 1 | paperback book, Youth, Brainwashing & the extremist cults-Berean | $ | 12.99 | | $ | 14.03 |
| 1047 | utility closet | 1 | paperback-with an everlasting love by Kay Arthur | $ | 12.99 | | $ | 14.03 |
| 1048 | utility closet | 1 | electric heating pad | $ | 24.99 | | $ | 26.99 |
| 1049 | hall closet | 1 | basket with handles, plastic | $ | 12.00 | | $ | 12.96 |
| 1050 | hall closet | 1 | small tote, Sterlite, 16 qt. | $ | 15.00 | | $ | 16.20 |
| 1051 | hall closet | 5 | biodegradable eco bags | $ | 9.99 | | $ | 53.95 |
| 1052 | hall closet | 2 | glass globes for ceilings | $ | 14.00 | | $ | 30.24 |
| 1053 | hall closet | 1 | heavy duty 6-way surge protector | $ | 24.99 | | $ | 26.99 |
| 1054 | Apt2 | 1 | Hotpoint up and down refrigerator, white, 65 in. tall, 29 in. wide, 28 in. deep | $ | 393.51 | https://www.amazon. | $ | 424.99 |
| 1055 | Apt2 | 1 | Magic Chef apartment size stove, gas, white, 41 in high, 27 in. deep, 20 in. wide | $ | 662.59 | https://www.amazon. | $ | 715.60 |
| 1056 | stairwell clo | 1 | 28 in. table | $ | 39.99 | | $ | 43.19 |
| 1057 | stairwell clo | 1 | box of Armstrong ceiling tiles | $ | 50.50 | home depot | $ | 54.54 |
| 1058 | stairwell clo | 1 | radiator heater, EEC | $ | 67.20 | https://www.amazon. | $ | 72.58 |
| 1059 | closet #2 | 1 | upright Bissell vacuum cleaner | $ | 152.00 | https://www.amazon. | $ | 164.16 |

| 1 | Room | Qty | Description | Unit Cost | | Source Name | RCV incl tax | |
|---|------|-----|-------------|-----------|---|-------------|--------------|---|
| 1060 | closet #2 | 1 | utility shelving unit, 4 shelves, 12 in. wide and 4 ft. tall | $ | 79.99 | | $ | 86.39 |
| 1061 | closet #2 | 1 | carpet cleaner, no name | $ | 18.99 | | $ | 20.51 |
| 1062 | closet #2 | 1 | hand painted cabinet 32 in. high, 24 in. wide, no doors, wood | $ | 278.00 | https://www.amazon. | $ | 300.24 |
| 1063 | bsmtstorage | 1 | fan on a stand, 28 in. oscillating | $ | 49.99 | amazon | $ | 53.99 |
| 1064 | bsmtstorage | 1 | shop light | $ | 28.69 | | $ | 30.99 |
| 1065 | bsmtstorage | 1 | Christmas weaved basket, jute w/handle, 20 in. by 12 in. | $ | 24.00 | | $ | 25.92 |
| 1066 | apt3 | 1 | Hotpoint upright refrigerator, burned, white, 27 in. deep, 59 in. high, 30 in. wide (fire origin) | $ | 393.51 | https://www.amazon. | $ | 424.99 |
| 1067 | apt3 | 1 | electric stove, no name, 25 in deep, 49 in high, 30 in. wide(fire origin | $ | 746.00 | https://www.amazon. | $ | 805.68 |
| 1068 | apt1 | 1 | Estate/Whirlpool gas stove, apartment size, 29 in. deep, 24 in. wide, 42 in. tall (empty apt) | $ | 662.59 | https://www.amazon. | $ | 715.60 |
| 1069 | Apt3 | 1 | Westinghouse 50 in. Westinghouse Roku TV, 4K ultra HD, smart, Manuf-May 2020 | $ | 369.99 | https://www.amazon. | $ | 399.59 |
| 1070 | Apt3 | 1 | Philips 55 in. smart LCD TV, 5000 series | $ | 298.00 | https://www.walmart. | $ | 321.84 |
| 1071 | HallBa | 3 | ceramic cups | $ | 16.00 | | $ | 51.84 |
| 1072 | HallBa | 1 | ceramic toothbrush holder | $ | 14.99 | | $ | 16.19 |
| 1073 | HallBa | 1 | small 2 in. candle holder | $ | 1.99 | | $ | 2.15 |
| 1074 | HallBa | 1 | glass container w/silver top | $ | 15.00 | | $ | 16.20 |
| 1076 | HallBa | 1 | Husky tool tote bag | $ | 95.99 | https://www.walmart. | $ | 103.67 |
| 1077 | HallBa | 1 | Conair hairdryer | $ | 44.99 | | $ | 48.59 |
| 1078 | HallBa | 1 | toilet brush | $ | 12.99 | | $ | 14.03 |
| 1079 | HallBa | 5 | pictures in wood frame, glass front, 12 in. by 12 in. | $ | 29.99 | | $ | 161.95 |
| 1080 | HallBa | 2 | picture frames, glass front, 18 in. by 18 in. | $ | 69.99 | | $ | 151.18 |
| 1081 | HallBa | 1 | shower curtain | $ | 28.98 | | $ | 31.30 |
| 1082 | HallBa | 1 | tension shower rod | $ | 9.99 | | $ | 10.79 |
| 1083 | HallBa | 6 | wash cloths | $ | 7.99 | | $ | 51.78 |

22-08-29 Estimated Chilton contents inventory

| 1 Room | Qty | Description | Unit Cost | Source Name | RCV incl tax |
|---|---|---|---|---|---|
| 1084 HallBa | 1 | 2 in. candle holder, glass | $ 3.49 | | $ 3.77 |
| 1085 HallBa | 1 | soap dispenser glass pump | $ 8.99 | | $ 9.71 |
| 1086 HallBa | 1 | window valance curtain and rod | $ 39.99 | | $ 43.19 |
| 1087 HallBa | 1 | can of foaming disinfectant bathroom cleaner, 22 oz. | $ 4.49 | | $ 4.85 |
| 1088 HallBa | 1 | toilet brush, plastic | $ 12.99 | | $ 14.03 |
| 1089 HallBa | 1 | 6 in. ceramic ginger jar | $ 4.99 | | $ 5.39 |
| 1090 HallBa | 1 | screw driver | $ 9.99 | | $ 10.79 |
| 1091 HallBa | 1 | Kiwi shoe polish 0.75 oz. | $ 4.99 | | $ 5.39 |
| 1092 HallBa | 1 | top paw dog shampoo, 16 oz. | $ 11.99 | | $ 12.95 |
| 1093 HallBa | 1 | bottle of moisturizing hand soap 11.25 oz. | $ 4.99 | | $ 5.39 |
| 1094 HallBa | 1 | 3 in. plastic box | $ 4.99 | | $ 5.39 |
| 1095 HallBa | 1 | voluminous lash paradise mascara | $ 11.99 | | $ 12.95 |
| 1096 HallBa | 1 | lip balm | $ 4.25 | | $ 4.59 |
| 1097 HallBa | 1 | make up stick blush | $ 9.95 | | $ 10.75 |
| 1098 HallBa | 1 | scissors | $ 16.00 | | $ 17.28 |
| 1099 HallBa | 2 | carving knives | $ 55.00 | amazon | $ 118.80 |
| 1100 HallBa | 1 | Phillips screw driver | $ 9.99 | | $ 10.79 |
| 1101 HallBa | 1 | hair brush | $ 14.99 | | $ 16.19 |
| 1102 HallBa | 1 | Conair curling iron | $ 29.99 | | $ 32.39 |
| 1103 HallBa | 1 | set of 4steak knife Foxel | $ 57.97 | amazon | $ 62.61 |
| 1104 HallBa | 2 | tubes of eye cream, pro-retinol | $ 10.85 | | $ 23.44 |
| 1105 HallBa | 1 | tube of aroma active essential body lotion | $ 9.99 | | $ 10.79 |
| 1106 BaCl | 1 | press wood utility cabinet, 4 ft. tall, 12 in. deep, 3 ft. wide, 3 shelves | $ 45.99 | https://www.amazon.( | $ 49.67 |
| 1107 BaCl | 1 | woven basket w/handles,  10 in. high, 18 in. wide | $ 24.00 | | $ 25.92 |
| 1108 BaCl | 1 | ceramic heart w/top | $ 12.99 | | $ 14.03 |
| 1109 HallCl3 | 1 | hurricane lamp | $ 45.00 | | $ 48.60 |
| 1110 HallCl3 | 1 | 3 in. decorative tin can | $ 6.00 | | $ 6.48 |
| 1111 HallCl3 | 1 | angel candle | $ 19.99 | | $ 21.59 |
| 1112 HallCl3 | 1 | woven basket 16 in. round | $ 32.00 | | $ 34.56 |
| 1113 HallCl3 | 1 | freestanding Hoosier cabinet, vintage, 3 drawers, 2 glass doors, 2 wooden doors | $ 239.00 | https://www.amazon.( | $ 258.12 |
| 1114 HallCl3 | 1 | 36 in. set of blinds | $ 21.99 | | $ 23.75 |
| 1117 MstrBa | 1 | Ax | $ 18.99 | | $ 20.51 |

| 1 | Room | Qty | Description | Unit Cost | Source Name | RCV incl tax |
|---|------|-----|-------------|-----------|-------------|--------------|
| 1118 | MstrBa | 1 | 5 lb. bag of Epsom salt | $ 6.99 | | $ 7.55 |
| 1119 | MstrBa | 1 | wooden trash can | $ 45.00 | | $ 48.60 |
| 1120 | MstrBa | 1 | plunger | $ 15.00 | | $ 16.20 |
| 1121 | MstrBa | 1 | toilet brush in container | $ 19.99 | | $ 21.59 |
| 1122 | MstrBa | 1 | digital floor scale | $ 39.99 | | $ 43.19 |
| 1123 | MstrBa | 1 | 12 in. oscillating fan | $ 24.99 | amazon | $ 26.99 |
| 1125 | MstrBa | 1 | teak box, 4 in. by 10 in. | $ 29.99 | | $ 32.39 |
| 1126 | MstrBa | 1 | teak box, decorative, 2 in. by 4 in. | $ 18.00 | | $ 19.44 |
| 1127 | MstrBa | 2 | razors | $ 11.99 | | $ 25.90 |
| 1128 | MstrBa | 1 | snowman electric razor | $ 39.99 | | $ 43.19 |
| 1129 | MstrBa | 1 | package of Panasonic triple-A batteries, 4 count | $ 6.50 | | $ 7.02 |
| 1130 | MstrBa | 1 | container of workable wax | $ 9.99 | | $ 10.79 |
| 1131 | MstrBa | 1 | ceramic angel, 10 in. tall | $ 49.99 | | $ 53.99 |
| 1132 | MstrBa | 1 | cloth angel, 6 in. | $ 16.99 | | $ 18.35 |
| 1134 | MstrBa | 1 | pair of scissors | $ 16.00 | | $ 17.28 |
| 1135 | MstrBa | 1 | decorative candle, tin w/top 3 in. by 3 in. | $ 24.99 | | $ 26.99 |
| 1138 | MstrBa | 1 | 8 in. make up mirror lighted | $ 42.99 | | $ 46.43 |
| 1139 | MstrBa | 1 | nightstand, wood, 1 drawer, 2 by 2 | $ 499.00 | https://www.havertys. | $ 538.92 |
| 1140 | MstrBa | 1 | ceramic heart | $ 22.00 | | $ 23.76 |
| 1141 | MstrBa | 1 | nightlight | $ 9.99 | | $ 10.79 |
| 1142 | MstrBa | 1 | package Danko universal handle | $ 7.99 | | $ 8.63 |
| 1143 | MstrBa | 1 | Mr. heater gas heater | $ 193.00 | https://www.amazon. | $ 208.44 |
| 1144 | MstrBa | 1 | Emerson stereo component system, DVD/tape/radio ms9700 actual cash value | $ 80.00 | | $ 86.40 |
| 1145 | MstrBa | 1 | bottle of antibacterial hand soap 20 oz. | $ 5.99 | | $ 6.47 |
| 1146 | MstrBa | 1 | L'Oréal conditioner, 12.6 oz. | $ 13.99 | | $ 15.11 |
| 1147 | MstrBa | 1 | 2 in. angel candle | $ 5.99 | | $ 6.47 |
| 1148 | MstrBa | 3 | candles, 3x8 | $ 19.99 | | $ 64.77 |
| 1149 | MstrBa | 1 | 2 in. ceramic candle | $ 15.00 | | $ 16.20 |
| 1150 | MstrBa | 1 | bottle of Nivea nourishing body wash, 20 oz. | $ 8.99 | | $ 9.71 |
| 1151 | MstrBa | 2 | bottle of Dove soap 12 oz. | $ 8.99 | | $ 19.42 |
| 1152 | MstrBr | 2 | framed posters, 2 ft. by 3 ft. | $ 49.99 | | $ 107.98 |
| 1153 | MstrBr | 2 | photosynthesis by Jerry Uelsmann | $ 99.99 | https://www.google.c | $ 215.98 |
| 1154 | MstrBr | 1 | 5 gallon bucket w/handle | $ 4.98 | | $ 5.38 |

| 1 | Room | Qty | Description | Unit Cost | | Source Name | RCV incl tax | |
|---|---|---|---|---|---|---|---|---|
| 1155 | MstrBr | 1 | picture in wood frame, 20 in. by 24 in. | $ | 99.99 | | $ | 107.99 |
| 1156 | MstrBr | 1 | 4 ft. fluorescent light | $ | 6.99 | | $ | 7.55 |
| 1157 | MstrBr | 1 | 4 by 6 in. plastic pencil holder | $ | 3.99 | | $ | 4.31 |
| 1158 | MstrBr | 3 | spiral bound notebook | $ | 2.50 | | $ | 8.10 |
| 1159 | MstrBr | 1 | 4 ft. T12 fluorescent black light | $ | 30.00 | | $ | 32.40 |
| 1160 | MstrBr | 1 | cabinet/secretary, wood, 3 drawers, 1 dropleaf, 20 in. deep, 3 ft. wide, 40 in tall | $ | 239.99 | https://www.amazon. | $ | 259.19 |
| 1161 | MstrBr | 1 | metal file cabinet, 3 drawers, no lock | $ | 85.00 | https://www.amazon. | $ | 91.80 |
| 1162 | MstrBr | 1 | bankruptcy kit, Socrates | $ | 15.99 | | $ | 17.27 |
| 1163 | MstrBr | 1 | Invent It mousepad kit | $ | 21.99 | | $ | 23.75 |
| 1165 | MstrBr | 1 | shop light, electric | $ | 28.69 | | $ | 30.99 |
| 1166 | MstrBr | 1 | pair of pants | $ | 49.99 | | $ | 53.99 |
| 1168 | MstrBr | 2 | 4 oz. cans of fogger | $ | 3.75 | | $ | 8.10 |
| 1169 | MstrBr | 2 | battery operated wall lights, 6 in. round | $ | 14.99 | | $ | 32.38 |
| 1170 | MstrBr | 1 | men's linen jacket | $ | 59.99 | | $ | 64.79 |
| 1171 | MstrBr | 1 | 2 drawer nightstand, wood | $ | 699.00 | https://www.havertys. | $ | 754.92 |
| 1172 | MstrBr | 1 | men's tie | $ | 42.99 | | $ | 46.43 |
| 1173 | MstrBr | 1 | virtual pilot premium game | $ | 127.00 | https://www.virtualpil | $ | 137.16 |
| 1174 | MstrBr | 1 | Phillips Philip's 50 in. TV, flatscreen | $ | 288.00 | https://www.walmart. | $ | 311.04 |
| 1175 | MstrBr | 1 | 3 in. index box, metal | $ | 6.99 | | $ | 7.55 |
| 1176 | MstrBr | 1 | Motorola router | $ | 69.00 | | $ | 74.52 |
| 1177 | MstrBr | 1 | 16 in. metal pie crust pan | $ | 8.99 | | $ | 9.71 |
| 1178 | MstrBr | 2 | men's dress trousers | $ | 65.00 | | $ | 140.40 |
| 1179 | MstrBr | 1 | pair of jeans | $ | 45.00 | | $ | 48.60 |
| 1180 | MstrBr | 1 | faux fur lined jacket | $ | 179.99 | https://www.amazon. | $ | 194.39 |
| 1182 | MstrBr | 1 | D Link wireless broadband router | $ | 99.00 | | $ | 106.92 |
| 1183 | MstrBr | 1 | Web Tale web tail router | $ | 69.97 | https://www.amazon. | $ | 75.57 |
| 1184 | MstrBr | 4 | men's long sleeve shirts | $ | 45.00 | | $ | 194.40 |
| 1185 | MstrBr | 1 | pair of jeans | $ | 55.00 | | $ | 59.40 |
| 1186 | MstrBr | 5 | short sleeve men's shirts | $ | 39.99 | | $ | 215.95 |
| 1188 | MstrBr | 1 | men's jersey top | $ | 34.99 | | $ | 37.79 |
| 1189 | MstrBr | 1 | pair of boxers, men's | $ | 8.99 | | $ | 9.71 |
| 1191 | MstrBr | 1 | doc wellfish's aquarium salt for freshwater fish 16 oz. | $ | 16.00 | | $ | 17.28 |
| 1193 | MstrBr | 1 | V-Tech handheld telephone | $ | 9.99 | | $ | 10.79 |

| 1 Room | Qty | Description | Unit Cost | Source Name | RCV incl tax |
|---|---|---|---|---|---|
| 1195 MstrBr | 1 | cable wire, 10 ft. | $ 14.99 | | $ 16.19 |
| 1196 MstrBr | 1 | computer wire, 5 ft. | $ 10.99 | | $ 11.87 |
| 1197 MstrBr | 3 | car adapters | $ 2.99 | | $ 9.69 |
| 1198 MstrBr | 1 | door knob set | $ 17.72 | | $ 19.14 |
| 1199 MstrBr | 1 | cooper wiring devices, polarized outlet adapter | $ 2.99 | | $ 3.23 |
| 1200 MstrBr | 1 | set of audio wires | $ 5.99 | | $ 6.47 |
| 1201 MstrBr | 1 | Bell South Bellsouth Caller ID system | $ 14.99 | | $ 16.19 |
| 1202 MstrBr | 3 | towels | $ 16.99 | | $ 55.05 |
| 1203 MstrBr | 4 | pair of men's socks | $ 7.99 | | $ 34.52 |
| 1204 MstrBr | 1 | long sleeve sweater | $ 49.99 | | $ 53.99 |
| 1205 MstrBr | 5 | pair of boxer shorts | $ 8.99 | | $ 48.55 |
| 1206 MstrBr | 1 | pair of men's khakis, long | $ 45.00 | | $ 48.60 |
| 1207 MstrBr | 6 | pair of short sleeve causal shirts | $ 42.99 | | $ 278.58 |
| 1208 MstrBr | 1 | pair of men's shorts | $ 39.00 | | $ 42.12 |
| 1210 MstrBr | 1 | picture frame, wood stand, 18 in. wide, 6 in. high | $ 25.00 | | $ 27.00 |
| 1211 MstrBr | 1 | Playskool flashlight | $ 2.99 | | $ 3.23 |
| 1212 MstrBr | 1 | directional light | $ 28.69 | | $ 30.99 |
| 1213 MstrBr | 1 | back scratcher | $ 14.00 | | $ 15.12 |
| 1214 MstrBr | 1 | package of plastic straws, no count | $ 4.00 | | $ 4.32 |
| 1216 MstrBr | 1 | box of micro thin lancets 100 count | $ 10.22 | | $ 11.04 |
| 1217 MstrBr | 1 | plastic plate | $ 2.99 | | $ 3.23 |
| 1218 MstrBr | 1 | iPhone charger & cord | $ 29.99 | | $ 32.39 |
| 1220 MstrBr | 1 | 2 pocket folder, 5 count | $ 2.99 | | $ 3.23 |
| 1221 MstrBr | 1 | 8 by 8 tray | $ 15.99 | | $ 17.27 |
| 1222 MstrBr | 1 | laminated padlock | $ 9.99 | | $ 10.79 |
| 1223 MstrBr | 1 | invisible shield glass elite for a Samsung Galaxy A21 | $ 20.99 | | $ 22.67 |
| 1224 MstrBr | 1 | wall coat rack w/4 racks | $ 36.99 | | $ 39.95 |
| 1225 MstrBr | 1 | 10 ft. charging cable | $ 8.99 | | $ 9.71 |
| 1226 MstrBr | 1 | handheld stapler | $ 12.00 | | $ 12.96 |
| 1227 MstrBr | 1 | enowo chef knife | $ 34.99 | amazon | $ 37.79 |
| 1228 MstrBr | 1 | V-Tech phone charger | $ 29.99 | | $ 32.39 |
| 1230 MstrBr | 4 | car chargers | $ 29.99 | | $ 129.56 |
| 1231 MstrBr | 3 | car chargers | $ 29.99 | | $ 97.17 |
| 1232 MstrBr | 1 | mouse | $ 29.99 | | $ 32.39 |
| 1233 MstrBr | 4 | wall adapters | $ 2.99 | | $ 12.92 |
| 1234 MstrBr | 1 | Jensen computer speaker | $ 29.99 | | $ 32.39 |

| 1 Room | Qty | Description | Unit Cost | Source Name | RCV incl tax |
|---|---|---|---|---|---|
| 1239 MstrBr | 5 | stuffed animal | $ 14.99 | | $ 80.95 |
| 1240 MstrBr | 2 | pair of fluffy stuffed animal slippers | $ 14.99 | | $ 32.38 |
| 1242 MstrBr | 7 | moving blankets | $ 24.00 | | $ 181.44 |
| 1243 MstrBr | 4 | sets of drapes, liner, single panels | $ 39.99 | | $ 172.76 |
| 1244 MstrBr | 3 | throw pillows | $ 36.00 | | $ 116.64 |
| 1245 MstrBr | 1 | small throw | $ 24.00 | | $ 25.92 |
| 1246 MstrBr | 2 | pillowcases | $ 8.99 | | $ 19.42 |
| 1247 MstrBr | 8 | throw pillows | $ 24.00 | | $ 207.36 |
| 1248 MstrBr | 1 | paperback, The Mysterious School Master-Karen Anckarsvard, scholastic book | $ 12.99 | | $ 14.03 |
| 1249 MstrBr | 1 | paperback, Oh, Jerusalem-Larry Collins & Dominique Lapierre | $ 12.99 | | $ 14.03 |
| 1250 MstrBr | 1 | paperback, Paul Anexster author | $ 12.99 | | $ 14.03 |
| 1251 MstrBr | 1 | paperback, This New Life of Yours for boys & girls, Baptist Publication | $ 12.99 | | $ 14.03 |
| 1252 MstrBr | 1 | Daniel Boone-Katherine Wilke, 6th printing 1964 used actual cash value | $ 13.00 | ebay | $ 14.04 |
| 1253 MstrBr | 1 | paperback, The Story of Thomas Alva Edison, inventor-Mickey Compere, 1966 | $ 5.99 | amazon | $ 6.47 |
| 1254 MstrBr | 1 | Making Mathematics work-Nelson Grime, hardback | $ 8.00 | | $ 8.64 |
| 1255 MstrBr | 1 | Manual by Airlift International Inc, operations manual #40 | $ 10.00 | | $ 10.80 |
| 1256 MstrBr | 1 | manual L-100 electronics system, Airlift international Training department | $ 10.00 | | $ 10.80 |
| 1257 MstrBr | 1 | modern school mathematics, structure & use-no author, hardback | $ 26.00 | | $ 28.08 |
| 1258 MstrBr | 1 | hardback, Jungle Book-Rudyard Kipling, Educator Classic Library | $ 12.99 | | $ 14.03 |
| 1259 MstrBr | 1 | paperback, the light in the forest by Conrad Richter | $ 9.99 | | $ 10.79 |

22-08-29 Estimated Chilton contents inventory                    1131R605

| 1 Room | Qty | Description | Unit Cost | Source Name | RCV incl tax |
|---|---|---|---|---|---|
| 1260 MstrBr | 1 | softback, Abraham Lincoln by Ann Culver, scholastic | $ 3.99 | | $ 4.31 |
| 1261 MstrBr | 1 | set of 7 books, the Bible Story, Arthur S. Maxwell, volumes 1-8 missing vol. 5 | $ 199.00 | https://www.amazon. | $ 214.92 |
| 1262 LeftBr | 1 | Hampton Bay 40 pint dehumidifier | $ 169.99 | https://www.amazon. | $ 183.59 |
| 1263 LeftBr | 10 | women's short sleeve blouses | $ 24.99 | | $ 269.89 |
| 1264 LeftBr | 1 | windbreaker jacket | $ 49.99 | | $ 53.99 |
| 1265 LeftBr | 2 | long sleeve sweater | $ 49.99 | | $ 107.98 |
| 1266 LeftBr | 1 | pair of casual pants, women's | $ 49.99 | | $ 53.99 |
| 1267 LeftBr | 1 | 99 plastic coat hangers assorted | $ 39.99 | | $ 43.19 |
| 1268 LeftBr | 1 | wood table w/slate top, 36 in. by 36 in. | $ 193.00 | https://www.google.c | $ 208.44 |
| 1269 LeftBr | 1 | set of costume earrings | $ 14.99 | | $ 16.19 |
| 1270 LeftBr | 1 | wallpaper steamer | $ 145.00 | https://www.amazon. | $ 156.60 |
| 1271 LeftBr | 1 | screwdriver | $ 9.99 | | $ 10.79 |
| 1272 LeftBr | 1 | electric cord | $ 6.99 | | $ 7.55 |
| 1273 LeftBr | 3 | sets of sheets queen | $ 54.95 | | $ 178.04 |
| 1274 LeftBr | 1 | pillowcase | $ 8.99 | | $ 9.71 |
| 1275 LeftBr | 1 | top sheet queen | $ 24.99 | | $ 26.99 |
| 1276 LeftBr | 1 | pair of athletic pants | $ 29.99 | | $ 32.39 |
| 1277 LeftBr | 2 | t-shirts | $ 7.99 | | $ 17.26 |
| 1278 LeftBr | 1 | Maytag Maytag air conditioner window unit | $ 299.00 | https://www.amazon. | $ 322.92 |
| 1279 LeftBr | 1 | queen size box spring, no name | $ 129.00 | https://www.amazon. | $ 139.32 |
| 1280 Utility | 1 | outdoor life June, 1948 | $ 28.00 | https://www.ebay.con | $ 30.24 |
| 1281 Utility | 1 | outdoor life magazine, September 1948 | $ 7.49 | ebay | $ 8.09 |
| 1282 Utility | 1 | outdoor life magazine July 1948 | $ 13.00 | https://www.ebay.con | $ 14.04 |
| 1283 Utility | 1 | outdoor life magazine August 1948 | $ 28.00 | https://www.ebay.con | $ 30.24 |
| 1284 Utility | 1 | Field & Stream July 1946 | $ 20.00 | https://www.ebay.con | $ 21.60 |
| 1285 Utility | 1 | Outdoor Life magazine November 1956 | $ 14.95 | https://www.ebay.con | $ 16.15 |
| 1286 Utility | 1 | Outdoor life magazine January 1949 | $ 24.06 | https://www.ebay.con | $ 25.98 |

0122

| 1 Room | Qty | Description | Unit Cost | Source Name | RCV incl tax |
|---|---|---|---|---|---|
| 1287 Utility | 1 | outdoor life magazine January 1946 | $ 24.06 | ebay | $ 25.98 |
| 1288 Utility | 1 | outdoor life magazine December 1946 | $ 32.51 | ebay | $ 35.11 |
| 1289 Utility | 1 | outdoor life November 1947 | $ 14.99 | ebay | $ 16.19 |
| 1290 Utility | 1 | outdoor life October 1946 | $ 17.00 | ebay | $ 18.36 |
| 1291 Utility | 1 | outdoor life February 1947 | $ 49.99 | https://www.ebay.con | $ 53.99 |
| 1292 Utility | 1 | outdoor life august 1956 | $ 11.99 | ebay | $ 12.95 |
| 1293 Utility | 1 | Field & Stream, November 1947 | $ 25.32 | https://www.ebay.con | $ 27.35 |
| 1294 Utility | 1 | Field & Stream December 1947 | $ 14.00 | ebay | $ 15.12 |
| 1295 Utility | 1 | Field & Stream June 1946 | $ 10.00 | ebay | $ 10.80 |
| 1296 Utility | 1 | Field & Stream March 1947 | $ 19.95 | ebay | $ 21.55 |
| 1297 Utility | 1 | Field & Stream January of 1947 | $ 18.88 | ebay | $ 20.39 |
| 1298 Utility | 1 | Outdoorsman magazine August 1946 | $ 4.88 | ebay | $ 5.27 |
| 1299 Utility | 1 | Field & Stream April 1947 | $ 19.95 | ebay | $ 21.55 |
| 1300 Utility | 1 | Field & Stream December 1948 | $ 19.95 | ebay | $ 21.55 |
| 1301 Utility | 1 | Field & Stream May 1946 | $ 19.99 | ebay | $ 21.59 |
| 1302 Utility | 1 | Field & Stream January 1949 | $ 19.99 | ebay | $ 21.59 |
| 1303 Utility | 1 | Field & Stream October 1948 | $ 19.99 | ebay | $ 21.59 |
| 1304 Utility | 1 | Field & Stream March 1946 | $ 15.50 | ebay | $ 16.74 |
| 1305 Utility | 1 | Sports Afield November 1948 | $ 11.50 | ebay | $ 12.42 |
| 1306 Utility | 1 | Sports Afield magazine April 1946 | $ 15.00 | ebay | $ 16.20 |
| 1307 Utility | 1 | Sports Afield June 1946 | $ 12.00 | ebay | $ 12.96 |
| 1308 Utility | 1 | Sports Afield March 1956 | $ 3.90 | ebay | $ 4.21 |
| 1309 Utility | 1 | Sports Afield November 1956 | $ 28.00 | ebay | $ 30.24 |
| 1310 Utility | 1 | Sports Afield August 1956 | $ 17.23 | ebay | $ 18.61 |
| 1311 Utility | 1 | Sports Afield October 1957 | $ 10.19 | ebay | $ 11.01 |
| 1312 Utility | 1 | Sports Afield February 1957 | $ 15.00 | ebay | $ 16.20 |
| 1313 Utility | 1 | Sports Afield September 1957 | $ 9.99 | ebay | $ 10.79 |
| 1314 Utility | 1 | Sports afield May 1946 | $ 5.95 | ebay | $ 6.43 |
| 1315 Utility | 1 | Sports Afield July 1948 | $ 15.00 | ebay | $ 16.20 |
| 1316 Utility | 1 | Sports Afield August 1948 | $ 6.90 | ebay | $ 7.45 |
| 1317 Utility | 1 | Sports Afield January 1948 | $ 15.00 | ebay | $ 16.20 |
| 1318 Utility | 1 | Sports Afield March 1947 | $ 15.00 | ebay | $ 16.20 |

22-08-29 Estimated Chilton contents inventory                    1131R605

| 1 | Room | Qty | Description | Unit Cost | | Source Name | RCV incl tax | |
|---|------|-----|-------------|-----------|---|-------------|--------------|---|
| 1319 | Utility | 1 | Sports Afield January 1949 | $ | 16.50 | ebay | $ | 17.82 |
| 1320 | Utility | 1 | Sports Afield June 1948 | $ | 7.95 | ebay | $ | 8.59 |
| 1321 | Utility | 1 | Sports Afield September 1948 | $ | 15.00 | ebay | $ | 16.20 |
| 1322 | Utility | 1 | Sports Afield February 1948 | $ | 15.00 | ebay | $ | 16.20 |
| 1323 | DR | 1 | round rug, 5 by 5 | $ | 69.99 | amazon | $ | 75.59 |
| 1324 | Kit | 1 | window treatment curtains & rod | $ | 25.00 | | $ | 27.00 |
| 1325 | MstrBr | 1 | dining chair, cane back, upholstered seat, wood leg | $ | 199.00 | https://www.worldma | $ | 214.92 |
| 1326 | MstrBr | 1 | GE 6000 btu window air conditioner | $ | 229.00 | https://www.amazon.| $ | 247.32 |
| 1330 | Den1 | 1 | Bachman Classic Collector Series 6 unit Deluxe passenger train car set  HO Scale | $ | 194.99 | https://www.hiawatha | $ | 210.59 |
| 1331 | Den1 | 2 | Beanie Baby Sly the fox 1996 | $ | 8.56 | https://www.bonanza.| $ | 18.49 |
| 1332 | Den1 | | fleec the fox beanie baby 1996 | $ | 10.68 | https://www.amazon.| $ | - |
| 1333 | Den1 | 1 | acer aspire 5 15.6 laptop intel core I3 128 GB SSD W10H | $ | 350.99 | | $ | 379.07 |
| 1334 | Den1 | 1 | HP mini laptop Probook 11 g1 500 gb hdd 11.3" screen  Win 7pro actual cash value | $ | 195.00 | | $ | 210.60 |
| 1335 | Den1 | 1 | Dell Inspiron 3502 laptop intel pentium N5030-4GB-128GB SSD I3502n5030cto | $ | 377.00 | | $ | 407.16 |
| 1068 | Apt1 | 1 | Armstrong ceiling tiles 24x24 16 piece box | $ | 50.50 | home depot | $ | 54.54 |
| 1338 | Up Apt | 1 | GE 1.6 cu ft 1150 watt microwave oven | $ | 185.92 | | $ | 200.79 |
| 1070 | Apt3 | 1 | GE 6000 BTU air conditioner Window unit | $ | 229.00 | https://www.amazon.| $ | 247.32 |
| 1054 | Apt2 | 1 | GE 6000 BTU air conditioner Window unit | $ | 229.00 | https://www.amazon.| $ | 247.32 |
| 1341 | Up Apt | 1 | GE 8000 BTU air conditioner, Window unit | $ | 259.00 | https://www.amazon.| $ | 279.72 |
| 1068 | Apt1 | 1 | GE 6000 BTU air conditioner Window unit | $ | 229.00 | https://www.amazon.| $ | 247.32 |
| 1344 | up apt | 1 | Lowes apartment size 4 eye gas stove | $ | 699.00 | | $ | 754.92 |
| 1345 | up apt | 1 | Whirlpool ss 14.3 cu-ft Top Freezer Refrigerator | $ | 749.00 | | $ | 808.92 |

0124

| 1 Room | Qty | Description | Unit Cost | Source Name | RCV incl tax |
|--------|-----|-------------|-----------|-------------|--------------|
| | | | | | |
| | | | | | |
| | | **Estimated  Replacement cost** | | | $    76,448.88 |
| | | **Estimated Actual Cash Value** | | | $    53,514.22 |
| | | | | | |
| | | | | | |
| | | inaccuracy in the preparation of any document pertaining to this claim should be interpreted as inadvertent, subject to amendment and modification, and not interpreted as any attempt on the part of the insured or Public Adjusting Firm to misrepresent this claim in any respect with regard to the preparation of this loss estimate. | | | |
| | | Lori Chilton reserves the right to amend this document | | | |

# Order Details

See all orders ›

**Purchase Date:** Nov 11, 2020

**Order Number:** BBY01-806366555551



**Total:** $192.59

Payment Details ⌄

## Shipment

## Delivered on Nov 15, 2020

**Shipping Address**
Lori Chilton
506 MAYS RD
STOCKBRIDGE, GA  30281 US

## Westinghouse - 50" Class LED 4K UHD Smart Roku TV

**Model:** WR50UX4019
**SKU:** 6364541
**Quantity:** 1

| | |
|---|---|
| **Item Total:** | $192.59 |
| Product Price: | $179.99 |
| Sales Tax, Fees & Surcharges: | $12.60 |

Write a review and get **25 My Best Buy points**

Best Buy Support

 

# Send money with Zelle® 

Payment Details

## $450 Sent



Confirmation #: 997384024

To: Lori Chilton at chilton.lori@gmail.com

From: Delta Community Credit Union,Checking
****477,################0010

Sent: Thursday, Dec 2

Deposited: Thursday, Dec 2

Speed: Within Minutes

Payment ID: 3780GGOKTYF8

BACK


Accounts


Make a Transfer


Bill Pay


Check Deposit


More







# Residential Lease

**Clause 1.  Identification of Landlord and Tenant**

This agreement is entered into between _Achmad Roshad Hamilton_ [Tenant] and
_Lori Chilton_ [Landlord].  Each Tenant is jointly and severally liable for
the payment of rent and performance of all other terms of this Agreement.

**Clause 2.  Identification of Premises**

Subject to the terms and conditions in this Agreement, Landlord rents to Tenant, and Tenant rents from
Landlord, for residential purposes only, the premises located at _506 Mays Rd._
_Stockbridge Ga 30281_ together with the following furnishings and appliances:
_1 Refridge  1 Stove/oven — dishwasher_
Rental of the premises also includes _Electric + Water_
_Bathtub has burn in bottom._

**Clause 3.  Limits on Use and Occupancy**

The premises are to be used only as a private residence for Tenant(s) listed in Clause 1 of this Agreement,
and their minor children.

Occupancy by guests for more than _2 people_ is prohibited without Landlord's
written consent and will be considered a breach of this Agreement.

**Clause 4.  Term of the Tenancy**

The term of the rental will begin on _May 5, 2019_ , and end on _May 4th 2020_

**Clause 5.  Payment of Rent.**

**Regular month rent**

Tenant will pay to Landlord a monthly rent of $ _700.00_ _today will give 250.00 towards deposit_ , payable in advance on the first day of each
month, except when that day falls on a weekend or legal holiday, in which case rent is due on the next busi-
ness day. Rent will be paid in the following manner unless Landlord designates otherwise:

_Next half will be due._
_July 1, 2019 sum of_
_250.00_

**Delivery of payment.**

Rent will be paid:

☐ by mail, to ___
☑ in person, at ~~house~~ _house where son lives. 506 mays Rd. Stockbridge Ga._

**Form of payment.** _OR by phone with google Wallet._

Landlord will accept payment in these forms:

☑ cash
☐ personal check made payable to _None_
☑ certified funds or money order
☐ credit card _← NO_

a short-stay rental. Failure to follow all laws, ordinances, regulations, and other requirements, including any registration requirement, will be deemed a material, noncurable breach of this Agreement and will furnish cause for termination.

## Clause 11. Tenant's Maintenance Responsibilities

Tenant will: (1) keep the premises clean, sanitary, and in good condition and, upon termination of the tenancy, return the premises to Landlord in a condition identical to that which existed when Tenant took occupancy, except for ordinary wear and tear; (2) immediately notify Landlord of any defects or dangerous conditions in and about the premises of which Tenant becomes aware; and (3) reimburse Landlord, on demand by Landlord, for the cost of any repairs to the premises damaged by Tenant or Tenant's guests or business invitees through misuse or neglect.

Tenant has examined the premises, including appliances, fixtures, carpets, drapes, and paint, and has found them to be in good, safe, and clean condition and repair, except as noted in the Landlord-Tenant Checklist.

## Clause 12. Repairs and Alterations by Tenant

a.   Except as provided by law, or as authorized by the prior written consent of Landlord, Tenant will not make any repairs or alterations to the premises, including nailing holes in the walls or painting the rental unit.

b.   Tenant will not, without Landlord's prior written consent, alter, rekey, or install any locks to the premises or install or alter any burglar alarm system. Tenant will provide Landlord with a key or keys capable of unlocking all such rekeyed or new locks as well as instructions on how to disarm any altered or new burglar alarm system.

## Clause 13. Prohibition of Violating Laws and Causing Disturbances

Tenant is entitled to quiet enjoyment of the premises. Tenant and guests or invitees will not use the premises or adjacent areas in such a way as to: (1) violate any law or ordinance, including laws prohibiting the use, possession, or sale of illegal drugs; (2) commit waste (severe property damage); or (3) create a nuisance by annoying, disturbing, inconveniencing, or interfering with the quiet enjoyment and peace and quiet of any other tenant or nearby resident.

## Clause 14. Pets

No animal may be kept on the premises without Landlord's prior written consent, except animals needed by tenants who have a disability, as that term is understood by law, and ___ ___ _ ___ _____ under the following conditions: _____ N/A ___ __ _____ .

## Clause 15. Landlord's Right to Access

Landlord or Landlord's agents may enter the premises in the event of an emergency, to make repairs or improvements, or to show the premises to prospective buyers or tenants. Landlord may also enter the premises to conduct an annual inspection to check for safety or maintenance problems. Except in cases of emergency, Tenant's abandonment of the premises, court order, or where it is impractical to do so, Landlord shall give Tenant ___24 hrs___ notice before entering. unless emergency such as gas leak or electrical or water problems.

(LC)

0132

**Clause 16. Extended Absences by Tenant**

Tenant will notify Landlord in advance if Tenant will be away from the premises for _-3-_ or more con-
secutive days. During such absence, Landlord may enter the premises at times reasonably necessary to
maintain the property and inspect for needed repairs.

**Clause 17. Possession of the Premises**

    a.   *Tenant's failure to take possession.*

       If, after signing this Agreement, Tenant fails to take possession of the premises, Tenant will still be
       responsible for paying rent and complying with all other terms of this Agreement.

    b.   *Landlord's failure to deliver possession.*

       If Landlord is unable to deliver possession of the premises to Tenant for any reason not within Land-
       lord's control, including, but not limited to, partial or complete destruction of the premises, Tenant
       will have the right to terminate this Agreement upon proper notice as required by law. In such event
       Landlord's liability to Tenant will be limited to the return of all sums previously paid by Tenant to
       Landlord.

**Clause 18. Tenant Rules and Regulations**

☑Tenants acknowledge receipt of, and have read a copy of, tenant rules and regulations, which are attached
to and incorporated into this Agreement by this reference. Tenant understands that serious or repeated viola-
tions of the rules may be grounds for termination. Landlord may change rules and regulations without notice.

COPY BY PHONE

**Clause 19. Payment of Court Costs and Attorney Fees in a Lawsuit**

In any action or legal proceeding to enforce any part of this Agreement, the prevailing party
☐ shall not / ☑ shall recover reasonable attorney fees and court costs.

**Clause 20. Disclosures**

Tenant acknowledges that Landlord has made the following disclosures regarding the premises:

      ☑Disclosure of Information on Lead-Based Paint and/or Lead-Based Paint Hazards
      ☑Other disclosures: _____

**Clause 21. Authority to Receive Legal Papers**

The Landlord, any person managing the premises, and anyone designated by the Landlord are authorized to
accept service of process and receive other notices and demands, which may be delivered to:

      ☐ The Landlord, at the following address: Lori Chilton 506 Mays Rd Stockbridge G
      ☐ The manager, at the following address: Joseph Chilton 506 Mays Rd
                                              Stockbridge Ga.
      ☐ The following person, at the following address: _____

**Clause 22. Additional Provisions**

Additional provisions are as follows:

_____

_____

secutive days. During such absence, Landlord may enter the premises at times reasonably necessary to maintain the property and inspect for needed repairs.

## Clause 17. Possession of the Premises

   a.   *Tenant's failure to take possession.*

If, after signing this Agreement, Tenant fails to take possession of the premises, Tenant will still be responsible for paying rent and complying with all other terms of this Agreement.

   b.   *Landlord's failure to deliver possession.*

If Landlord is unable to deliver possession of the premises to Tenant for any reason not within Landlord's control, including, but not limited to, partial or complete destruction of the premises, Tenant will have the right to terminate this Agreement upon proper notice as required by law. In such event, Landlord's liability to Tenant will be limited to the return of all sums previously paid by Tenant to Landlord.

## Clause 18. Tenant Rules and Regulations

☑ Tenant acknowledges receipt of, and has read a copy of, tenant rules and regulations, which are attached to and incorporated into this Agreement by this reference. Tenant understands that serious or repeated violations of the rules may be grounds for termination. Landlord may change the rules and regulations without notice.

## Clause 19. Payment of Court Costs and Attorney Fees in a Lawsuit

In any action or legal proceeding to enforce any part of this Agreement, the prevailing party ☑ shall not / ☐ shall recover reasonable attorney fees and court costs.

## Clause 20. Disclosures

Tenant acknowledges that Landlord has made the following disclosures regarding the premises:

   ☐ Disclosure of Information on Lead-Based Paint and/or Lead-Based Paint Hazards

   ☑ Other disclosures:

*No garbage pick up. Tenant must remove own garbage wkly. Electric included as long as keeping lights and air off when gone from house.*

## Clause 21. Authority to Receive Legal Papers

The Landlord, any person managing the premises, and anyone designated by the Landlord are authorized to accept service of process and receive other notices and demands, which may be delivered to:

   ☐ The Landlord, at the following address: _____

   ☑ The manager, at the following address: *506 Mays Rd. Stockbridge Ga.*

   ☐ The following person, at the following address: *Mark Chilton or Lori Chilton*
   *phone 724-691-9679 or Text.*

## Clause 22. Additional Provisions

Additional provisions are as follows:

*NA*

# Month-to-Month Rental Agreement

**Clause 1.  Identification of Landlord and Tenant**

This agreement is entered into between _____ *Any Hart* _____ [Tenant] and
_Lori Chilton agent mark C_ [Landlord].  Each Tenant is jointly and severally liable for
the payment of rent and performance of all other terms of this Agreement.

**Clause 2. Identification of Premises**

Subject to the terms and conditions in this Agreement, Landlord rents to Tenant, and Tenant rents from Land-
lord, for residential purposes only, the premises located at _506 Mays Rd_
_Stockbridge GA_ together with the following furnishings and appliances: _____
_refridge (not reponsable for brakes)_
Rental of the premises also includes _electric + water internet_
_____

**Clause 3. Limits on Use and Occupancy**

The premises are to be used only as a private residence for Tenant(s) listed in Clause 1 of this Agreement,
and their minor children. Occupancy by guests for more than _one person_ is prohibited with-
out Landlord's written consent and will be considered a breach of this Agreement.

**Clause 4. Term of the Tenancy**

The rental will begin on _May 2020_ , and continue on a month-to-month basis. Landlord may
terminate the tenancy or modify the terms of this Agreement by giving the Tenant _30_ days' written
notice. Tenant may terminate the tenancy by giving the Landlord _30_ days' written notice.

**Clause 5. Payment of Rent.**

**Regular month rent**

Tenant will pay to Landlord a monthly rent of $ _550.00_ , payable in advance on the first day of each
month, except when that day falls on a weekend or legal holiday, in which case rent is due on the next busi-
ness day. Rent will be paid in the following manner unless Landlord designates otherwise: _no check_
_Cash or gsofle pay_

**Delivery of payment.**

Rent will be paid:

☐ by mail, to _Phone, app_
☐ in person, at _Residency to mark chiton(agent)_

**Form of payment.**

Landlord will accept payment in these forms:

☐ cash
☐ personal check made payable to _____

## Clause 23. Validity of Each Part

If any portion of this Agreement is held to be invalid, its invalidity will not affect the validity or enforceability of any other provision of this Agreement.

## Clause 24. Grounds for Termination of Tenancy

The failure of Tenant or Tenant's guests or invitees to comply with any term of this Agreement, or the misrepresentation of any material fact on Tenant's rental application, is grounds for termination of the tenancy, with appropriate notice to Tenant and procedures as required by law.

## Clause 25. Entire Agreement

This document constitutes the entire Agreement between the parties, and no promises or representations, other than those contained here and those implied by law, have been made by Landlord or Tenant. Any modifications to this Agreement must be in writing signed by Landlord and Tenant.

_____    _____    _____
Date                                    Landlord or Landlord's Agent                              Title

_____
Address

_____    _____    _____    _____
City                                    State                      Zip Code                Phone

_4·29·2020_____    _Any Hart_____    _706·476·6116_____
Date                                    Tenant                                                              Phone

_____    _____    _____
Date                                    Tenant                                                              Phone

_____    _____    _____
Date                                    Tenant                                                              Phone

*n̲2̲.* certified funds or money order

*h* ☑ credit card

☑ bank debit

☑ electronic funds transfer

**Prorated first month's rent.**

For the period from Tenant's move-in date, *max1    2020*, through the end of the month, Tenant will pay to Landlord the prorated monthly rent of $ *550 . 00* . This amount will be paid on or before the date the Tenant moves in.

**Clause 6. Late Charges**

If Tenant fails to pay the rent in full before the end of the *30—* day after it's due, Tenant will pay Landlord a late charge as follows: *$25.00 by the fifth of each month*

. Landlord does not waive the right to insist on payment of the rent in full on the date it is due.

**Clause 7. Returned Check and Other Bank Charges**

If any check offered by Tenant to Landlord in payment of rent or any other amount due under this Agreement is returned for lack of sufficient funds, a "stop payment," or any other reason, Tenant will pay Landlord a returned check charge of $ *N 0* .

**Clause 8. Security Deposits**

On signing this Agreement, Tenant will pay to Landlord the sum of $ *1,100.00 total including* as a security deposit. Tenant may not, without Landlord's prior written consent, apply this security deposit to the last month's rent or to any other sum due under this Agreement. Within _____ after Tenant has vacated the premises, returned keys, and provided Landlord with a forwarding address, Landlord will give Tenant an itemized written statement of the reasons for, and the dollar amount of, any of the security deposit retained by Landlord, along with a check for any deposit balance. *security deposit given*

**Clause 9. Utilities** *today, h00. towards 550.00 deposit not refundable*
*if not move in on max*

Tenant will pay all utility charges, except for the following, which will be paid by Landlord:

**Clause 10. Prohibition of Assignment and Subletting**

Tenants will not sublet any part of the premises or assign this Agreement without the prior written consent of Landlord.

☐ a. Tenants will not sublet or rent any part of the Premises for short-term stays of any duration, including but not limited to vacation rentals.

☐ b. Short-stay rentals are prohibited except as authorized by law. Any short-stay rental is expressly conditioned upon the tenants' following all regulations, laws, and other requirements as a condition to offering

☑ certified funds or money order

☑ credit card

☑ bank debit

☑ electronic funds transfer

**Prorated first month's rent.**

For the period from Tenant's move-in date, __May 1 2020__, through the end of the month, Tenant will pay to Landlord the prorated monthly rent of $ __550.00__. This amount will be paid on or before the date the Tenant moves in.

**Clause 6. Late Charges**

If Tenant fails to pay the rent in full before the end of the __30__ day after it's due, Tenant will pay Landlord a late charge as follows: __$25.00 by the fifth of each month__. Landlord does not waive the right to insist on payment of the rent in full on the date it is due.

**Clause 7. Returned Check and Other Bank Charges**

If any check offered by Tenant to Landlord in payment of rent or any other amount due under this Agreement is returned for lack of sufficient funds, a "stop payment," or any other reason, Tenant will pay Landlord a returned check charge of $ __NA__.

**Clause 8. Security Deposits**

On signing this Agreement, Tenant will pay to Landlord the sum of $ __1100.00 total including__ as a security deposit. Tenant may not, without Landlord's prior written consent, apply this security deposit to the last month's rent or to any other sum due under this Agreement. Within _____ after Tenant has vacated the premises, returned keys, and provided Landlord with a forwarding address, Landlord will give Tenant an itemized written statement of the reasons for, and the dollar amount of, any of the security deposit retained by Landlord, along with a check for any deposit balance. __Security deposit given today 1100. towards 550.00 due upon moving in on May 2020.__

**Clause 9. Utilities** __Deposit is nonrefundable if not moved in on May.__

Tenant will pay all utility charges, except for the following, which will be paid by Landlord:

**Clause 10. Prohibition of Assignment and Subletting**

Tenants will not sublet any part of the premises or assign this Agreement without the prior written consent of Landlord.

☐ a. Tenants will not sublet or rent any part of the Premises for short-term stays of any duration, including but not limited to vacation rentals.

☐ b. Short-stay rentals are prohibited except as authorized by law. Any short-stay rental is expressly conditioned upon the tenants' following all regulations, laws, and other requirements as a condition to offering

☐ certified funds or money order

☐ credit card

☐ bank debit

☐ electronic funds transfer

**Prorated first month's rent.**

For the period from Tenant's move-in date, _____ _____, through the end of the month, Tenant will pay to Landlord the prorated monthly rent of $_____ _____. This amount will be paid on or before the date the Tenant moves in.

**Clause 6. Late Charges**

If Tenant fails to pay the rent in full before the end of the __ _____ day after it's due, Tenant will pay Landlord a late charge as follows: ___ ___ __ _____ _____

_____ _____ _____ _____ . Landlord does not waive the right to insist on payment of the rent in full on the date it is due.

**Clause 7. Returned Check and Other Bank Charges**

If any check offered by Tenant to Landlord in payment of rent or any other amount due under this Agreement is returned for lack of sufficient funds, a "stop payment," or any other reason, Tenant will pay Landlord a returned check charge of $_ __ _____ .

**Clause 8. Security Deposits**

On signing this Agreement, Tenant will pay to Landlord the sum of $ _ _ _ _ as a security deposit. Tenant may not, without Landlord's prior written consent, apply this security deposit to the last month's rent or to any other sum due under this Agreement. Within _____ after Tenant has vacated the premises, returned keys, and provided Landlord with a forwarding address, Landlord will give Tenant an itemized written statement of the reasons for, and the dollar amount of, any of the security deposit retained by Landlord, along with a check for any deposit balance.

**Clause 9. Utilities**

Tenant will pay all utility charges, except for the following, which will be paid by Landlord:

_____ _____ _____ _____ ____ _____ _____ _____ _____ _____ ____ _____ _____

**Clause 10. Prohibition of Assignment and Subletting**

Tenants will not sublet any part of the premises or assign this Agreement without the prior written consent of Landlord.

☐ a. Tenants will not sublet or rent any part of the Premises for short-term stays of any duration, including but not limited to vacation rentals.

☐ b. Short-stay rentals are prohibited except as authorized by law. Any short-stay rental is expressly conditioned upon the tenants' following all regulations, laws, and other requirements as a condition to offering

←    alvin           ✕

**A**    **Alvin Mcculloug...**    **+ $450**
On Mar 3

**A**    **Alvin Mcculloug...**    **+ $450**
For for February ...

**A**    **Alvin Mcculloug...**    **+ $475**
For for January r...

**A**    **Alvin Mcculloug...**    **+ $475**
On Dec 3, 2021

**A**    **Alvin Mccullough ...**    **+ $35**
On Nov 5, 2021

**A**    **Alvin Mcculloug...**    **+ $475**
For for Oct tent a...

**A**    **Alvin Mccullough Jr**    **$20**
On Aug 25, 2021

**A**    **Alvin Mccullough Jr**    **$120**
Replied 

|||     ◯     ‹     👤

E-FILED IN OFFICE - NV
CLERK OF SUPERIOR COURT
GWINNETT COUNTY, GEORGIA

**24-A-02327-6**

**3/15/2024 12:51 PM**

TIANA P. GARNER, CLERK

## IN THE SUPERIOR COURT OF GWINNETT COUNTY

## STATE OF GEORGIA

**Jackie James Chilton, Estate of Jackie James
Chilton, Estate of Jackie James Chilton c/o
Lori Chilton and Lori Chilton**
506 Mays Road
Stockbridge, GA 30281

<table>
<tr><td><b>PLAINTIFFS</b></td><td>24-A-02327-6</td></tr>
<tr><td><b>VS</b></td><td><b>CIVIL ACTION NUMBER</b>: _____</td></tr>
</table>

**State Farm Fire and Casualty Company
RA: Corporation Service Company**
2 Sun Court, Suite 400
Peachtree Corners, GA 30092

**DEFENDANT**

---

## SUMMONS

---

**TO THE ABOVE-NAMED DEFENDANT**:

You are hereby summoned and required to file with the Clerk of said court and serve upon the Plaintiffs' attorney, whose name and address is:

**J. Remington Huggins**
**Attorney For the Plaintiffs**
**THE HUGGINS LAW FIRM, LLC**
**110 Norcross Street**
**Roswell, GA 30075**
**(770) 913-6229**
remington@lawhuggins.com

an Answer to the Complaint which is herewith served upon you, within 30 days after service of this summons upon you, exclusive of the day of service. If you fail to do so, judgment by default will be taken against you for the relief demanded in the complaint.

15th day of March, 2024

This _____ day of _____, 2024.

Tiana P. Garner,
Clerk of Superior Court

BY: _____
Deputy Clerk

E-FILED IN OFFICE - NV
CLERK OF SUPERIOR COURT
GWINNETT COUNTY, GEORGIA

**24-A-02327-6**

**3/15/2024 12:51 PM**

TIANA P. GARNER, CLERK

## IN THE SUPERIOR COURT OF GWINNETT COUNTY
## STATE OF GEORGIA

| | |
|---|---|
| **JACKIE JAMES CHILTON, ESTATE OF JACKIE JAMES, ESTATE OF JACKIE JAMES CHILTON C/O LORI CHILTON AND LORI CHILTON,**<br>    **Plaintiff,**<br><br>    **v.**<br><br>**STATE FARM FIRE AND CASUALTY COMPANY,**<br>**a foreign corporation,**<br><br>    **Defendant.** | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>) |

**CIVIL ACTION FILE NO.:**

24-A-02327-6

### CERTIFICATE OF SERVICE

This is to certify that I have served the foregoing upon the Defendant State Farm Fire and Casualty Company by serving them with the ***Summons, Complaint and Exhibits***, and ***Plaintiffs' First Set of Interrogatories and Request for Production of Documents*** in accordance with the Court's rules to Defendant State Farm Fire and Casualty Company at the address listed below:

**Corporation Service Company**
**Registered Agent for Defendant State Farm Fire and Casualty Company**
**2 Sun Court, Suite 400**
**Peachtree Corners, GA 30092**

Respectfully submitted, this 15th day of March, 2024.

For: The Huggins Law Firm, LLC,

**The Huggins Law Firm, LLC**
110 Norcross Street
Roswell, GA 30075
(o) (770) 913-6229
(e) remington@lawhuggins.com
(e) mdturner@lawhuggins.com

J. Remington Huggins, Esq.
Georgia Bar No.: 348736
Michael D. Turner, Esq.
Georgia Bar No.: 216414

*Attorneys for the Plaintiff*

E-FILED IN OFFICE - NV
CLERK OF SUPERIOR COURT
GWINNETT COUNTY, GEORGIA

24-A-02327-6

3/15/2024 12:51 PM

TIANA P. GARNER, CLERK

**General Civil and Domestic Relations Case Filing Information Form**

☐ **Superior** or ☐ **State Court of** _____ **County**

| **For Clerk Use Only** | |
|---|---|
| **Date Filed** _____ | **Case Number** _____ |
| **MM-DD-YYYY** | 24-A-02327-6 |

**Plaintiff(s)**                                    **Defendant(s)**

| Last | First | Middle I. | Suffix | Prefix | Last | First | Middle I. | Suffix | Prefix |
|------|-------|-----------|--------|--------|------|-------|-----------|--------|--------|
| Last | First | Middle I. | Suffix | Prefix | Last | First | Middle I. | Suffix | Prefix |
| Last | First | Middle I. | Suffix | Prefix | Last | First | Middle I. | Suffix | Prefix |
| Last | First | Middle I. | Suffix | Prefix | Last | First | Middle I. | Suffix | Prefix |

**Plaintiff's Attorney** _____     **Bar Number** _____     **Self-Represented** ☐

**Check One Case Type in One Box**

**General Civil Cases**
- ☐ Automobile Tort
- ☐ Civil Appeal
- ☐ Contract
- ☐ Garnishment
- ☐ General Tort
- ☐ Habeas Corpus
- ☐ Injunction/Mandamus/Other Writ
- ☐ Landlord/Tenant
- ☐ Medical Malpractice Tort
- ☐ Product Liability Tort
- ☐ Real Property
- ☐ Restraining Petition
- ☐ Other General Civil

**Domestic Relations Cases**
- ☐ Adoption
- ☐ Dissolution/Divorce/Separate Maintenance
- ☐ Family Violence Petition
- ☐ Paternity/Legitimation
- ☐ Support – IV-D
- ☐ Support – Private (non-IV-D)
- ☐ Other Domestic Relations

**Post-Judgment – Check One Case Type**
- ☐ Contempt
  - ☐ Non-payment of child support, medical support, or alimony
- ☐ Modification
- ☐ Other/Administrative

☐ Check if the action is related to another action(s) pending or previously pending in this court involving some or all of the same parties, subject matter, or factual issues. If so, provide a case number for each.

_____          _____
**Case Number**                          **Case Number**

☐ I hereby certify that the documents in this filing, including attachments and exhibits, satisfy the requirements for redaction of personal or confidential information in O.C.G.A. § 9-11-7.1.

☐ Is an interpreter needed in this case? If so, provide the language(s) required. _____
                                                                    **Language(s) Required**

☐ Do you or your client need any disability accommodations? If so, please describe the accommodation request.
_____
_____

Version 1.1.18

SHERIFF'S ENTRY OF SERVICE

Civil Action No. 24-A-02327-6

Date Filed 3/15/2024

| Superior Court | ☒ | Magistrate Court | ☐ |
| State Court | ☐ | Probate Court | ☐ |
| Juvenile Court | ☐ | | |

Georgia, Gwinnett _____ COUNTY

Jackie James Chilton, Estate of Jackie James

Chilton, Estate of Jackie James c/o Lori

Attorney's Address

Huggins Law Firm, LLC

Chilton, Lori Chilton                    Plaintiff

110 Norcross St

VS.

Roswell, GA 30075

State Farm Fire and Casualty Company

Name and Address of Party to Served

Corporation Service Company

Defendant

C/O State Farm Fire and Casualty Company

2 Sun Court, Suite 400, Peachtree Corners, GA 30092

Garnishee

## SHERIFF'S ENTRY OF SERVICE

**PERSONAL**
I have this day served the defendant _____ personally with a copy
of the within action and summons.

**NOTORIOUS**
I have this day served the defendant _____ by leaving a
copy of the action and summons at his most notorious place abode in this County.

Delivered same into hands of _____ described as follows:
age, about _____ years; weight _____ pounds; height _____ feet and _____ inches, domiciled at the residence of
defendant.

**CORPORATION**
Served the defendant *STATE FARM FIRE & Casualty Co* a corporation
by leaving a copy of the within action and summons with *Alisha Smith*
In charge of the office and place of doing business of said Corporation in this County.

**TACK & MAIL**
I have this day served the above styled affidavit and summons on the defendant(s) by posting a copy of the same to the door of the premises
designated in said affidavit and on the same day of such posting by depositing a true copy of same in the United States Mail, First Class in an
envelope properly addressed to the defendant(s) at the address shown in said summons, with adequate postage affixed thereon containing notice
to the defendant(s) to answer said summons at the place stated in the summons.

**NON EST**
Diligent search made and defendant _____
not to be found in the jurisdiction of this Court.

This *2l* day of *March*, 20*24*.

*satisfied*
*K. Park*

DEPUTY

## CLERK'S | DEFENDANT'S | PLAINTIFF'S COPY

# Gwinnett County Sheriff's Office
## Cover Sheet



**Sheriff #:**     24009206

**Person Served:**  STATE FARM FIRE & CASUALTY CO
2 SUN COURT, STE 400
PEACHTREE CORNERS GA 30092
PHONE:

**Process Information:**

Date Received:    03/19/2024

Assigned Zone:    2 Sun Court          Court Case #:    24-A-02327-6

Expiration Date:                        Hearing Date:

Paper Types:      COMPLAINT

Notes/Alerts:

**Notes:**

IN THE SUPERIOR COURT OF GWINNETT COUNTY
STATE OF GEORGIA

JACKIE JAMES CHILTON, ESTATE OF      )(
JACKIE JAMES, ESTATE OF JACKIE       )(
JAMES CHILTON C/O LORI CHILTON       )(
AND LORI CHILTON,                    )(
                                     )(
    Plaintiff,                       )(
                                     )(  CIVIL ACTION
STATE FARM FIRE AND CASUALTY         )(  FILE NO. 24-A-02327-6
COMPANY, a foreign corporation       )(
                                     )(
    Defendant.                       )(

## DEFENDANT STATE FARM FIRE AND CASUALTY COMPANY'S ANSWER AND AFFIRMATIVE DEFENSES TO PLAINTIFFS' COMPLAINT

**COMES NOW** STATE FARM FIRE AND CASUALTY COMPANY, Defendant in the above-styled action and responds to Plaintiffs' Complaint as follows:

### First Affirmative Defense

Plaintiffs' Complaint fails to state a claim against State Farm upon which relief can be granted.

### Second Affirmative Defense

Defendant State Farm is not liable to Plaintiffs for any cause of action,

including for breach of contract, because Defendant State Farm at no time breached or otherwise violated any of the terms or conditions of the insurance policy between State Farm and Plaintiffs. At all times, Defendant State Farm acted in accordance with its rights and obligations as set forth in the Policy.

## Third Affirmative Defense

State Farm has at all times acted in good faith and with reasonable and probable cause with respect to the actions it has taken in its investigation of claim number 11-31R6-05F ("Claim").

## Fourth Affirmative Defense

State Farm has not breached any duty owed under its insurance contract with Plaintiffs, and therefore Plaintiffs may not recover from State Farm in any sum or manner whatsoever.

## Fifth Affirmative Defense

Plaintiffs cannot recover from State Farm based on their breach of the Policy conditions

## Sixth Affirmative Defense

To the extent Plaintiffs are entitled to recover from State Farm, which State Farm expressly denies, State Farm is entitled to a set-off of any amounts already paid by State Farm for the subject loss.

2

### Seventh Affirmative Defense

To the extent that Plaintiffs seek damages against State Farm other than contractual damages, Plaintiffs fail to state a claim for bad faith penalties, attorneys' fees, or extra-contractual damages. State Farm has at all times acted in good faith with respect to the actions it has taken, and Plaintiffs therefore fail to state a claim pursuant to O.C.G.A. § 33-4-6 for a bad faith penalty and attorneys' fees.

### Eighth Affirmative Defense

To the extent that Plaintiffs assert a bad faith claim against State Farm pursuant to O.C.G.A. § 33-4-6, Plaintiffs are barred from asserting any such bad faith claim because they failed to satisfy the substantive and/or procedural requirements of O.C.G.A. § 33-4-6, including, but not limited to, asserting a proper and timely bad faith demand.

### Ninth Affirmative Defense

State Farm is not indebted to Plaintiffs for the sum sought or in any amount whatsoever.

### Tenth Affirmative Defense

To the extent Plaintiffs are entitled to any recovery from State Farm, which State Farm denies, Plaintiffs' recovery is limited by the loss payment, loss settlement, and deductible provisions in the Policy as well as the coverage limits set

3

forth in the Policy.

**Eleventh Affirmative Defense**

Plaintiffs may not recover from State Farm under the Policy because Plaintiffs

failed to comply with the terms and conditions of the Policy.

**Twelfth Affirmative Defense**

Plaintiffs may not recover any additional benefits under the Policy because

Plaintiffs failed to satisfy their duties as required under the Policy.  Specifically, the

Policy provides:

## SECTION I – CONDITIONS:

…

2. **Your Duties After Loss**.  After a loss to which this insurance may apply, *you* must cooperate with *us* in the investigation of the claim and also see that the following duties are performed:

…

b.  Protect the property from further damage or loss and also:

(1)  Make reasonable and necessary temporary repairs required to protect the property and

(2)  keep an accurate record of repair expenses;

c.  prepare an inventory of damaged or stolen personal property;

(1)    showing in detail the quantity, description, age, replacement cost,  and amount of loss; and

(2)  attaching all bills, receipts, and related documents that substantiate the figures in the inventory;

d.  as often as *we* reasonably require:

…

4

(3)  provide *us* with any requested records and documents and allow *us* to make copies

e.  submit to *us*, within 60 days after the loss, *your* signed, sworn proof of loss that sets forth, to the best of *your* knowledge and belief:

(1) the time and cause of loss;

(2) interest of the ***insured*** and all others in the property involved and all encumbrances on the property;

(3) other insurance that may cover the loss;

(4) changes in title or occupancy of the property during the term of this policy;

(5) specifications of any damaged structure and detailed estimates for repair of the damage;

(6)  an inventory of damaged or stolen personal property described in 2.c.;

(7) receipts for additional living expenses incurred and records supporting the fair rental value loss; and

(8) evidence or affidavit supporting a claim under **SECTION 1 – ADDITIONAL COVERAGES, Credit Card, Bank Fund, Transfer Card, Forgery, and Counterfeit Money** coverage, stating the amount and cause of loss.

### Thirteenth Affirmative Defense

Plaintiff cannot maintain a claim for replacement cost benefits against State Farm because the Policy provides that State Farm will pay no more than the actual cash value of the damaged dwelling unless actual repair or replacement is

completed, the insured has submitted documentation to State Farm establishing that the expense has been incurred and has otherwise complied with the terms of the loss settlement provisions in the policy.  *See* Policy; *Marchman v. Grange Mut. Ins. Co.*, 232 Ga. App. 481, 483 (1998).

### Fourteenth Affirmative Defense

Plaintiffs may not recover from State Farm for any alleged personal property damage unless it suffered "accidental direct physical loss" as required by the Policy or if the property was not damaged due to the subject loss.  In addition, Plaintiffs may not recover replacement cost value and are limited to actual cash value to the extent they failed to comply with the loss settlement provision in the policy. Specifically, the Policy provides:

**SECTION I – LOSS SETTLEMENT**

**…**

**COVERAGE B – PERSONAL PROPERTY**

1. **B1** – Limited Replacement Cost Loss Settlement

   a. *We* will pay the cost to repair or replace property covered under **SECTION I – PROPERTY COVERAGES, COVERAGE B – PERSONAL PROPERTY**, except for Property listed in item b. below, subject to the following:

      (1) Until repair or replacement is completed, *we* will pay only the ***actual cash value*** of the damaged property;

      (2) After repair or replacement is completed, *we* will pay

the difference between the ***actual cash value*** and the cost ***you*** have actually and necessarily spent to repair or replace the property; and

(3) If property is not repair or replaced within two years after the date of loss, ***we*** will pay only the ***actual cash value.***

### Fifteenth Affirmative Defense

Plaintiff may not recover from State Farm because the Policy specifically excludes coverage for Plaintiff's claimed damages.

### Sixteenth Affirmative Defense

Plaintiff may not recover from State Farm because damaged structure is not a covered structure under the terms and conditions of the Policy.  Specifically, the Policy provides:

**SECTION I – PROPERTY COVERAGES**

**COVERAGE A – DWELLING**

1. **Dwelling.  *We*** cover the ***dwelling*** and materials and supplies located on or adjacent to the ***residence*** premises for use in the

7

> construction, alteration, or repair of the ***dwelling*** or other
> structures on the ***residence premises.***

The policy defines "residence premises" as:

### DEFINITIONS

17. "***residence premises***" means:
    a.  the one, two, three or four family dwelling, other structures
      and grounds; or
    b.  that part of any other ***building structure;***

    where ***you*** reside and which is shown in the ***Declarations***.

## Sixteenth Affirmative Defense

State Farm denies that the damages alleged in the Complaint were proximately caused by any conduct on the part of State Farm.

## Seventeenth Affirmative Defense

No act or omission on the part of State Farm caused or contributed to any of the alleged injuries or damages claimed by Plaintiffs, and therefore Plaintiffs are not entitled to recover anything from State Farm.

## Eighteenth Affirmative Defense

Plaintiffs' claims are barred, in whole or in part, by the doctrine of waiver and estoppel.

### Nineteenth Affirmative Defense

Plaintiffs are unable to recover the damages set forth in their Complaint because this amount does not reflect the reasonable cost to replace or repair any damage resulting from a covered cause of loss to Plaintiffs' Property with equivalent construction for equivalent use and to return Plaintiffs to their pre-loss condition.

### Twentieth Affirmative Defense

To the extent Plaintiffs attempts to impose duties upon State Farm aside from those set forth in the Policy, Plaintiffs' claims fail in both fact and law.  Georgia law does not impose extra-contractual duties on insurers or their adjusters when adjusting claims asserted by insureds.  Moreover, at all times relevant hereto, State Farm acted in good faith and in accordance with the terms and conditions of the Policy.

### Twenty-First Affirmative Defense

Plaintiffs are unable to recover for personal property not belonging to the insured.  Specifically, the Policy provides:

**COVERAGE B  - PERSONAL PROPERTY**

2. **Property Not Covered.  *We*** do not cover:

   ..
   f.   property of roomers, boarders, tenants, and other residents not related to ***you;***
   **…**

9

**Twenty-Second Affirmative Defense**

Plaintiffs are unable to recover for any additional living expenses to the extent

the loss did not occur at the residence premises and/or there was no increase in costs

incurred by an insured.  Specifically, the Policy provides:

## COVERAGE C – LOSS OF USE

1. **Additional Living Expense.**  When a ***loss insured*** causes the ***residence premises*** to become uninhabitable, ***we*** will pay the reasonable and necessary increase in cost incurred by an ***insured*** to maintain their normal standard of living for up to 24 months.
   **…**

**Twenty-Third Affirmative Defense:**

Plaintiffs are unable to recover to the extent they are not named insureds

under the Policy.  The Policy defines an "insured" as:

### DEFINITIONS

9. ***"insured"*** means:

   a. ***you;***

   b. ***your relatives***; and

   c. any other person under the age of 21 in the care of a person described above.

The Policy defines "relative" as:

### DEFINITIONS

15. "***Relative"*** means any person related to ***you*** by:

10

      a.  blood;

      b.  adoption;

      c. marriage; or

      d. civil union, domestic partnership, or other substantially similar legal relationship that is recognized and valid in the state where, and at the time when, the legal relationship was established;

and who primarily resides with *you.*

The Policy defines "you" as:

### DEFINITIONS

21.  *"you"* and *"your"* means the person or persons shown as "Named Insured" in the *Declarations*.  If a "Named Insured" shown in the *Declaration*s is a human being, then *you* and *your* include:

    a.   a spouse of a "Named Insured";

    b.   a party to a civil union with a "Named Insured"; or

    d.   a person in a substantially similar legal relationship with a "Named Insured";

if such relationship is recognized and valid in the state where, and at the time when, the legal relationship was established, so long as the person in the above relationship resides primarily with that "Named Insured."

### Twenty-Fourth Affirmative Defense

Plaintiff may not recover to the extent Plaintiff has incorrectly named

improper Plaintiffs, including non-existent entities and deceased persons.  See

11

Georgia Insurers Insolvency Pool v., Elbert County, 258 Ga. 317, 318 (1988);

Mathews v. Cleveland, 159 Ga. App. 616, 284 S.E.2d 634 (1981).

### Twenty-Fifth Affirmative Defense

To the extent State Farm is liable, which it expressly denies, State Farm will not be liable to the insured for an amount greater than the insured's insurable interest.  The Policy provides, in pertinent part:

### SECTION I – CONDITIONS

1. **Insurable Interest and Limit of Liability**.  Even if more than one person has an insurable interest in the property covered, *we* will not be liable:
   a. To the *insured* for an amount greater than the *insured's* interest; or
   b. For more than the applicable limit of liability.

### Twenty-Sixth Affirmative Defense

Plaintiffs cannot recover against Defendant to the extent Plaintiffs never entered any contractual agreement with Defendant and thus lack privity of contract with Defendant.

### Twenty-Fifth Affirmative Defense

State Farm expressly reserves the right to assert any and all affirmative defense(s) and matter(s) in avoidance as may be disclosed during the course of additional investigation and discovery.  Subject to and without waiving any of their other respective rights, jurisdictional or legal defenses, or objections, State Farm

responds to the specific allegations contained in the individual and enumerated paragraphs of the Complaint as follows:

## **PARTIES**

### 1.

Defendant admits the allegations contained in Paragraph 1 of Plaintiff's Complaint, but does so without waiver of its right to contest whether Plaintiff Estate of Jackie James and Plaintiff Estate of Jackie James Chilton c/o Lori Chilton are valid and/or existent Estates/entities.

### 2.

In response to the allegations contained in Paragraph 2 of Plaintiffs' Complaint, Defendant admits only that it is a foreign insurance company that is in the business of selling insurance policies, including policies in Georgia, and that its registered agent is located at 2 Sun Court, Suite 400, Peachtree Corners, Georgia, 30092, where it may be served with process. Except as otherwise herein admitted, all remaining allegations contained in Paragraph 2 of Plaintiffs' Complaint are denied, including but not limited to any allegations that the insurance policies issued by Defendant provide unfettered and/or unrestricted insurance coverage. All coverage provided is subject to the terms and provisions of the Policy and applicable Georgia law.

## JURISDICTION AND VENUE

### 3.

In response to the allegations contained in Paragraph 3 of Plaintiffs' Complaint, Defendant admits only that this Court has jurisdiction over this matter and Defendant, but denies that this is the only court with proper jurisdiction. Except as otherwise herein admitted, all remaining allegations contained in Paragraph 3 of Plaintiffs' Complaint are denied.

### 4.

In response to the allegations contained in Paragraph 4 of Plaintiffs' Complaint, Defendant admits only that this Court is a proper venue in which to bring this matter but denies all remaining allegations contained in Paragraph 4 of Plaintiffs' Complaint including but not limited to any allegations that this Court is the only venue in which this matter could be brought and any allegation that Defendant breached the contract with Plaintiffs.

### 5.

In response to the allegations contained in Paragraph 5 of Plaintiffs' Complaint, Defendant admits that jurisdiction and venue are proper in this Court, but denies this Court is the only court with proper jurisdiction and venue. State Farm denies all remaining allegations contained in Paragraph 5 of Plaintiffs' Complaint.

14

## THE POLICY

6.

In response to the allegations contained in Paragraph 6 of Plaintiffs' Complaint, Defendant admits only that it issued Policy number 11-92-5155-6 (hereinafter the "Policy") to the Estate of Jackie James Chilton, C/O Lori Chilton. Defendant responds further that the terms and provisions of the Policy and applicable Georgia law speak for themselves and denies all allegations contained in Paragraph 6 in direct contradiction thereto. Except as otherwise herein admitted, all remaining allegations contained in Paragraph 6 of Plaintiffs' Complaint are denied.

7.

In response to the allegations contained in Paragraph 7 of Plaintiffs' Complaint, Defendant admits only that it issued Policy number 11-92-5155-6 to Jackie James Chilton, which, subject to all terms, conditions, exclusions, and applicable law, provides coverage for accidental direct physical loss not otherwise excluded for the property located at 506 Mays Road, Stockbridge, Georgia 31281 (the "insured Property," "Property," or the "home") during the applicable policy period subject to a $3,000.00 deductible.   Defendant responds further that the terms and provisions of the Policy and applicable Georgia law speak for themselves and denies all allegations contained in Paragraph 7 in direct contradiction thereto. Except

15

as otherwise herein admitted, all remaining allegations contained in Paragraph 7 of Plaintiffs' Complaint are denied including but not limited to any allegations that the Policy provided unrestricted and/or unfettered insurance coverage as all coverage provided under the Policy is subject to the terms and conditions of the Policy an applicable Georgia law.

8.

In response to the allegations contained in Paragraph 8 of Plaintiffs' Complaint, Defendant admits that the Policy provides coverage under Coverage A for accidental direct physical loss to covered property not otherwise excluded during the applicable policy period, subject to all terms, conditions, and provisions of the Policy. Except as otherwise herein admitted, all remaining allegations contained in Paragraph 8 of Plaintiffs' Complaint are denied including but not limited to any allegations that the Policy provided unrestricted and/or unfettered insurance coverage as all coverage provided under the Policy is subject to the terms and conditions of the Policy and applicable Georgia law.

9.

In response to the allegations contained in Paragraph 9 of Plaintiffs' Complaint, Defendant admits only that the terms and provisions of the Policy and applicable Georgia law speak for themselves, that the coverages afforded by the

policy are subject to all terms, conditions, and applicable law, and denies all allegations contained in Paragraph 9 in contradiction thereto. Except as otherwise herein admitted, all remaining allegations contained in Paragraph 9 of Plaintiffs' Complaint are denied including but not limited to any allegations that the Policy provided unrestricted and/or unfettered insurance coverage as all coverage provided under the Policy is subject to the terms and conditions of the Policy an applicable Georgia law.

10.

Defendant admits only that the Declaration page attached to Plaintiff's Complaint as Exhibit B notes the named insured of the Policy as Estate of Jackie James Chilton, C/O Lori Chilton and that Exhibit B appears to have been prepared on March 21, 2022. Defendant denies all remaining allegations contained in Paragraph 10 of Plaintiff's Complaint.

## SUDDEN AND ACCIDENTAL DAMAGE TO THE INSURED PROPERTY

11.

In Response to the allegations contained in Paragraph 11 of Plaintiffs' Complaint, Defendant admits only that the policy period for the Policy extended from 12:01 a.m. on July 28, 2021 to 12:01 a.m. to July 28, 2022 and that it received

17

notice of a fire loss that occurred within that policy period. Defendant denies any and all remaining allegations contained in Paragraph 11 of Plaintiffs' Complaint

12.

In response to the allegations contained in Paragraph 12 of Plaintiffs' Complaint, Defendant admits that it received notice of the subject loss on March 17, 2022 and that certain of its representatives investigated the claim for damage to the Property under the policy. Except as otherwise herein admitted, Defendant denies all remaining allegations contained in Paragraph 12, of Plaintiffs' Complaint.

13.

In response to the allegations contained in Paragraph 13 of Plaintiffs' Complaint, Defendant admits only that it was permitted to conduct an inspection of the property. Except as otherwise herein admitted, all remaining allegations contained in Paragraph 13 of Plaintiffs' Complaint are denied.

14.

In response to the allegations contained in Paragraph 14 of Plaintiffs' Complaint, Defendant admits only that Defendant conducted an inspection of the Property. Except as otherwise herein admitted, all remaining allegations contained in Paragraph 14 of Plaintiffs' Complaint are denied

15.

Defendant denies the allegations contained in Paragraph 15 of Plaintiffs' Complaint.

16.

Defendant denies the allegations contained in Paragraph 16 of Plaintiffs' Complaint.

17.

In response to the allegations contained in Paragraph 17 of Plaintiffs' Complaint, Defendant admits only that Defendant and representatives of Plaintiffs exchanged communications during the claim and that those communications speak for themselves. Except as otherwise herein admitted, all remaining allegations contained in Paragraph 17 of Plaintiffs' Complaint are denied.

18.

In response to the allegations contained in Paragraph 18 of Plaintiffs' Complaint, Defendant admits only that Defendant and representatives of Plaintiffs exchanged communications during the claim, including a letter from Plaintiffs' counsel dated January 10, 2024, and that those communications speak for themselves. Except as otherwise herein admitted, all remaining allegations contained in Paragraph 18 of Plaintiffs' Complaint are denied.

19.

In response to the allegations contained in Paragraph 19 of Plaintiffs' Complaint, Defendant admits only that Defendant and representatives of Plaintiffs exchanged communications during the claim, including a letter from Plaintiffs' counsel dated January 10, 2024, and that those communications speak for themselves. Except as otherwise herein admitted, all remaining allegations contained in Paragraph 19 of Plaintiffs' Complaint are denied, including, but not limited to any allegation at the January 10, 2024 letter constitutes a valid demand pursuant to O.C.G.A. § 33-4-6 and any allegation that State Farm acted in bad-faith.

20.

Defendant denies the allegations contained in Paragraph 20 of Plaintiffs' Complaint.

21.

In response to the allegations contained in Paragraph 21 of Plaintiffs' Complaint, Defendant admits that it issued Additional Living Expense payments but denies all remaining allegations contained in Paragraph 21 of Plaintiffs' Complaint, including but not limited to, that Plaintiff is entitled to further additional living expenses payments under the terms and conditions of the Policy.

22.

Defendant denies the allegations contained in Paragraph 22 of Plaintiffs' Complaint.

23.

To the extent a response is required for Paragraph 23 of Plaintiff's Complaint, Defendant admits only that there is a dispute between Plaintiffs and Defendant regarding coverage for and the amount of alleged physical damage to the Property. Except as otherwise herein admitted, all remaining allegations contained in Paragraph 23 of Plaintiffs' Complaint are denied.

24.

Defendant denies the allegations contained in Paragraph 24 of Plaintiffs' Complaint.

## COUNT 1: BREACH OF CONTRACT

25.

Plaintiffs hereby adopt, re-allege, and incorporate their allegations set forth in Paragraphs 1-24 of this Complaint as if fully set forth herein.

26.

Defendant denies the allegations contained in Paragraph 26 of Plaintiffs' Complaint.

27.

In response to the allegations contained in Paragraph 27 of Plaintiffs' Complaint, Defendant admits that the Policy speaks for itself and affords coverage for certain losses subject to the Policy's terms and conditions and applicable Georgia law. All remaining allegations contained in Paragraph 27 of Plaintiffs' Complaint are denied, including but not limited to, any allegations that Defendant failed to issue payment for covered damages to the Property pursuant to the terms and conditions of the Policy and applicable Georgia law.

28.

Defendant denies the allegations contained in Paragraph 28 of Plaintiffs' Complaint, including but not limited to, any allegations that Defendant failed to issue payment for covered damages to the Property pursuant to the terms and conditions of the Policy and applicable Georgia law.

29.

Defendant denies the allegations contained in Paragraph 29 of Plaintiffs' Complaint. By way of further response, Defendant denies it owed any duties to it insured other than those duties set forth in the insurance contract.

30.

22

Defendant denies the allegations contained in Paragraph 30 of Plaintiffs' Complaint.

31.

Defendant denies the allegations contained in Paragraph 31 of Plaintiffs' Complaint.

32.

To the extent a response is required to the allegations contained in Paragraph 32 of Plaintiffs' Complaint, Defendant denies the allegations contained in Paragraph 32 of Plaintiffs' Complaint.

## COUNT II: BAD FAITH PURSUANT TO O.C.G.A. 33-4-6

33.

Plaintiffs hereby adopt, re-allege, and incorporate their allegations set forth in Paragraphs 1-32 of this Complaint as if fully set forth herein.

34.

Defendant denies the allegations contained in Paragraph 34 of Plaintiffs' Complaint.

35.

Defendant denies the allegations contained in Paragraph 35 of Plaintiffs' Complaint.

36.

Defendant denies each allegation contained in Paragraph 36 of Plaintiffs'
Complaint, including the allegations contained in subsections (1) through (8).

37.

Defendant denies the allegations contained in Paragraph 37 of Plaintiffs'
Complaint.

38.

Defendant denies the allegations contained in Paragraph 38 of Plaintiffs'
Complaint.

39.

Defendant denies the allegations contained in Paragraph 39 of Plaintiffs'
Complaint.

40.

Defendant denies the allegations contained in Paragraph 40 of Plaintiffs'
Complaint.

41.

To the extent a response is required to the allegations contained in Paragraph 41 of Plaintiffs' Complaint, Defendant denies the allegations contained in Paragraph 41 of Plaintiffs' Complaint.

## **DEMAND FOR JURY TRIAL**

### 42.

To the extent a response is required to any allegations contained in Paragraph 42 of Plaintiffs' Complaint, Defendant denies any allegations contained in Paragraph 42 of Plaintiffs' Complaint.

## **PRAYER FOR RELIEF**

### 43.

Defendant denies any and all allegations contained in Plaintiffs' Prayer for Relief, including those allegations set forth in subsections (a) through (i) contained therein.

### 44.

State Farm denies each and every remaining allegation contained in Plaintiffs' Complaint not specifically admitted herein, including all of Plaintiffs' requests for relief.

WHEREFORE, having fully answered, Defendant respectfully requests that this Court:

(a) Deny Plaintiffs' prayer for damages;

(b) Dismiss this action with prejudice and cast all costs upon Plaintiffs; and

(c) Award Defendant any other relief that this Court deems just and equitable.

This 18th day of April, 2024.

                    Respectfully submitted,

                    SWIFT, CURRIE, McGHEE & HIERS, LLP

                              */s/ Alex A. Mikhalevsky*
                              Alex A. Mikhalevsky
                              Georgia Bar No. 711188
                              Sally Hayden
                              Georgia Bar No. 793944
                              Attorneys for Defendant
                              State Farm Fire and Casualty Company

1420 Peachtree Street, NE
Suite 800
Atlanta, Georgia 30309
(404) 874-8800
alex.mikhalevsky@swiftcurrie.com
sally.hayden@swiftcurrie.com

## <u>CERTIFICATE OF SERVICE</u>

**I HEREBY CERTIFY** that I have this date filed Defendant's Answer and

Affirmative Defenses to Plaintiffs' Complaint with the Clerk of the Court using the

Odyssey E-FileGA system which will automatically send e-mail notification of

such filing to counsel of record as follows:

J. Remington Huggins, Esq.
Michael D. Turner, Esq.
The Huggins Law Firm, LLC
110 Norcross Street
Roswell, GA 30075
remington@lawhuggins.com
mdturner@lawhuggins.com
Attorneys for Plaintiffs

This 18th day of April, 2024.

SWIFT, CURRIE, McGHEE & HIERS, LLP

*/s/ Alex A. Mikhalevsky*_____
Alex A. Mikhalevsky
Georgia Bar No. 711188
Sally Hayden
Georgia Bar No. 793944
Attorneys for Defendant
State Farm Fire and Casualty Company

1420 Peachtree Street, NE Suite 800
Atlanta, Georgia 30309
(404) 874-8800
alex.mikhalevsky@swiftcurrie.com
sally.hayden@swiftcurrie.com
4889-4203-6919, v. 1

27

IN THE SUPERIOR COURT OF GWINNETT COUNTY
STATE OF GEORGIA

| | | |
|---|---|---|
| JACKIE JAMES CHILTON, ESTATE OF | : | |
| JACKIE JAMES, ESTATE OF JACKIE | : | |
| JAMES CHILTON C/O LORI CHILTON | : | |
| AND LORI CHILTON, | : | |
| | : | |
| Plaintiff, | : | |
| v. | : | CIVIL ACTION |
| | : | |
| STATE FARM FIRE AND CASUALTY | : | FILE NO. 24-A-02327-6 |
| COMPANY, a foreign corporation | : | |
| | : | |
| Defendant. | : | |

## NOTICE OF FILING REMOVAL

TO:   J. Remington Huggins, Esq.
      Michael D. Turner, Esq.
      The Huggins Law Firm, LLC
      110 Norcross Street
      Roswell, GA  30075
      remington@lawhuggins.com
      mdturner@lawhuggins.com

**PLEASE TAKE NOTICE** that State Farm Fire and Casualty Company, Defendant in the above- styled action, has on this date filed its Notice of Removal, a copy of which is attached hereto, in the Office of the Clerk of the United States District Court for the Northern District of Georgia, Atlanta Division.

This 18th day of April, 2024.

1

SWIFT, CURRIE, McGHEE & HIERS, LLP

/s/ Alex A. Mikhalevsky_____
Alex A. Mikhalevsky
Georgia Bar No. 711188
Sally Hayden
Georgia Bar No. 793944
Attorneys for Defendant
State Farm Fire and Casualty Company

1420 Peachtree Street, NE, Suite 800
Atlanta, Georgia 30309
(404) 874-8800
alex.mikhalevsky@swiftcurrie.com
sally.hayden@swiftcurrie.com

2

## <u>CERTIFICATE OF SERVICE</u>

**I HEREBY CERTIFY** that I have filed Defendant's Notice of Filing Removal with theClerk of Court using the Odyssey E-FileGA system which will automatically send e-mail notification of such filing to counsel of record as follows:

J. Remington Huggins, Esq.
Michael D. Turner, Esq.
The Huggins Law Firm, LLC
110 Norcross Street
Roswell, GA 30075
remington@lawhuggins.com
mdturner@lawhuggins.com
Attorneys for Plaintiffs

This 18th day of April, 2024.

SWIFT, CURRIE, McGHEE & HIERS, LLP

*/s/ Alex A. Mikhalevsky* _____
Alex A. Mikhalevsky
Georgia Bar No. 711188
Sally Hayden
Georgia Bar No. 793944
Attorneys for Defendant
State Farm Fire and Casualty Company

1420 Peachtree Street, NE
Suite 800
Atlanta, Georgia 30309
(404) 874-8800
alex.mikhalevsky@swiftcurrie.com
sally.hayden@swiftcurrie.com

4873-7777-5799, v. 1

3